# Exhibit B

*Invoices*

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

April 13, 2012

Bill Number  56576
Billed through  03/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

**0713      00052      DMM**
**Pillado v. Continental Manufacturing, Co., Inc.**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ███████████████████████

████████████████████████████████████

TOTAL CHARGES FOR THIS BILL        -----------------
                                   ██████████

**TOTAL BALANCE NOW DUE**           -----------------
                                   ██████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

April 13, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number 56576
Billed through 03/31/2012

**0713      00052      DMM**

**Pillado v. Continental Manufacturing, Co., Inc.**
**Claim No. 233L280571-5**

████████████████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 03/06/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Legal research regarding additional causes of action to assert against Mid-Continent following its bad faith failure to settle | 0.30 hrs |
| 03/12/12 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of an updated litigation plan for John Morales at ACE | 2.10 hrs |
| 03/12/12 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a draft Statutory Bad Faith Complaint for John Morales at ACE | 2.30 hrs |
| 03/19/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE regarding the ████████████ | 0.10 hrs |
| 03/20/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Receipt and review of a letter from John Morales at ACE regarding █████ | 0.10 hrs |
| 03/30/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with with John Morales at ACE regarding █████ ████████████ | 0.20 hrs |

Total fees for this matter                    $943.50

## DISBURSEMENTS

████████████████████████████████████████
████████████████████████████████████████

## BILLING SUMMARY

### TIMEKEEPER RECAP

Barzyk, Michael F          Senior Associate          5.10 hrs          185.00          $943.50

████████████████████████████████████

TOTAL FEES          ████████████████████████████

----------------

**TOTAL CHARGES FOR THIS BILL**          ████████

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

May 31, 2012

Bill Number  57292
Billed through  04/30/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

**0713       00052       DMM**
**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

**BILLING SUMMARY**

TOTAL FEES ██████████████████

██████████████████████████████████

TOTAL CHARGES FOR THIS BILL ---------------- ██████

**TOTAL BALANCE NOW DUE** ---------------- ██████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

May 31, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number 57292
Billed through 04/30/2012

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**



## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 04/16/12 | DMM | L120 | A103 | Analysis/Strategy - Draft/revise - Revise and finalize Complaint versus Mid-Continent | 1.00 hrs |
| 04/17/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Final preparation of the bad faith lawsuit to be filed against Mid-Continent, review and analyze exhibits | 1.70 hrs |

Total fees for this matter $672.50

## DISBURSEMENTS

## BILLING SUMMARY

## TIMEKEEPER RECAP

| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 1.00 hrs | 215.00 | $215.00 |
| Barzyk, Michael F | Senior Associate | 1.70 hrs | 185.00 | $314.50 |



TOTAL FEES

----------------

**TOTAL CHARGES FOR THIS BILL**

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

June 15, 2012

Bill Number 57389
Billed through 05/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

0713     00052     **DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ██████████████████████

TOTAL CHARGES FOR THIS BILL   ----------------  ████████

**TOTAL BALANCE NOW DUE**   ----------------  ██████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

June 15, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

Bill Number  57389
Billed through  05/31/2012

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

███████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 05/07/12 | MFB | L120 | A103 | Analysis/Strategy - Final review of the Complaint before filing, preparation of Summons for filing in Federal Court and for service on Mid-Continent | 1.70 hrs |
| 05/09/12 | MFB | L210 | A103 | Pleadings - Draft/revise-Preparation of Plaintiff's Notice of Filing Exhibits A-D to the Complaint and Demand for Jury Trial, review and analyze exhibits for completeness | 0.30 hrs |
| 05/20/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the status of the lawsuit, request whether service will be accepted | 0.10 hrs |
| 05/22/12 | DMM | L120 | A106 | Analysis/Strategy - Communicate (with client) - Preparation of e-mail to John Morales regarding John Catizone ██████ | 0.10 hrs |
| 05/22/12 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Telephone conference with John Catizone regarding request for waiver of conflict and prepare e-mail reply to him on same | 0.10 hrs |
| 05/30/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Receipt and review of a letter from John Morales at ACE ██████ | 0.10 hrs |

05/30/12   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel)       0.30 hrs
Preparation of a letter to John Catizone, counsel for
Mid-Continent, regarding the waiver of a conflict assuming
Mid-Continent does not move to disqualify Doug McIntosh
as a potential witness, request authorization to accept service
on Mid-Continent's behalf

05/31/12   MFB   L210   A104   Pleadings - Review/analyze-Receipt and review of Williams       0.10 hrs
Process Service's Return of Service successfully serving
Mid-Continent on May 18, 2012 the Summons, Complaint
and Demand for Jury Trial and Exhibits A-D

        Total fees for this matter                                       $524.00

**DISBURSEMENTS**



**BILLING SUMMARY**

### TIMEKEEPER RECAP

| McIntosh, Douglas M. | Partner | 0.20 hrs | 215.00 | $43.00 |
|---|---|---|---|---|
| Barzyk, Michael F | Senior Associate | 2.60 hrs | 185.00 | $481.00 |

TOTAL FEES

----------------

**TOTAL CHARGES FOR THIS BILL**

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

July 18, 2012

Bill Number 57840
Billed through 06/30/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

0713     00052     DMM

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ████████████████

TOTAL CHARGES FOR THIS BILL ████████

TOTAL BALANCE NOW DUE ████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

July 18, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number  57840
Billed through  06/30/2012

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| Date | | | | Description | Hours |
|------|------|------|------|-------------|-------|
| 06/01/12 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Review and reply to e-mail from John Catizone regarding Mid-Continent Casualty Company Answer to Complaint | 0.20 hrs |
| 06/01/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding service and the deadline to answer the complaint | 0.10 hrs |
| 06/14/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Answer and Affirmative Defenses to Plaintiff's Complaint, served on June 14, 2012 | 0.10 hrs |
| 06/14/12 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of a Notice of Appearance of Attorney John Catizone on behalf of Mid-Continent Casualty Company received via the CM/ECF system | 0.10 hrs |
| 06/15/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Review and analysis of Notice of Appearance of John Catizone, Esquire, as counsel of record filed on behalf of Defendant, Mid-Continent Casualty Company, served on June 14, 2012 | 0.10 hrs |
| 06/19/12 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - Receipt and review of Scheduling Order, Order Setting Trial, Pretrial Order Setting Conference, and Order of Referral to Mediation, signed by Judge Moreno, on June 18, 2012 | 0.50 hrs |

████████████████████████████

████████████████████████████

| Date | Init | | | Description | Hours |
|---|---|---|---|---|---|
| 06/20/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Outline needs for Pretrial Order compliance and needs for Motion for Summary Judgment | 1.20 hrs |
| 06/20/12 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail to John Catizone regarding court ordered cutoffs for Rule 16 conferences and other trial order mandates | 0.20 hrs |
| 06/20/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE regarding the | 0.60 hrs |
| 06/20/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of the file, the Plaintiff's Answer and Affirmative Defenses, the Court's Scheduling Order in preparation for developing a litigation plan for John Morales at ACE | 1.00 hrs |
| 06/21/12 | MFB | L210 | A103 | Pleadings - Draft/revise Proposed Motion to Continue Pretrial Deadlines | 1.00 hrs |
| 06/21/12 | MFB | L210 | A103 | Pleadings - Draft/revise Proposed Order on Plaintiff's Motion to Continue Pretrial Deadlines | 0.30 hrs |
| 06/21/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client)-Receipt and review of an e-mail correspondence from John Morales at ACE regarding | 0.10 hrs |
| 06/21/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the motion to enlarge time, request approval of same before filing, attach Motion and Agreed Order | 0.20 hrs |
| 06/21/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from John Catizone, counsel for Mid-Continent, regarding its approval of the motion to enlarge time | 0.10 hrs |

| 06/28/12 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - Review and analysis of executed Order Granting Plaintiff's Motion to Continue Pretrial Deadlines, signed by Judge Moreno on June 27, 2012 | 0.10 hrs |
|---|---|---|---|---|---|

| 06/28/12 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of Order Granting Plaintiff's Motion to Continue Pretrial Deadlines executed June 27, 2012 | 0.20 hrs |
|---|---|---|---|---|---|

Total fees for this matter          $1,409.50

**DISBURSEMENTS**



## BILLING SUMMARY

### TIMEKEEPER RECAP



| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 2.40 hrs | 215.00 | $516.00 |
| Barzyk, Michael F | Partner | 3.70 hrs | 185.00 | $684.50 |

TOTAL FEES

TOTAL CHARGES FOR THIS BILL

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

August 15, 2012

Bill Number 58151
Billed through 07/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

**0713     00052     DMM**
**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ████████████████

TOTAL CHARGES FOR THIS BILL        ████████

**TOTAL BALANCE NOW DUE**        ████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

August 15, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number  58151
Billed through  07/31/2012

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 07/02/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ▇▇▇▇▇ | 0.30 hrs |
| 07/02/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the selection of mediators, request whether MCC has any additional proposals, advise deadline to select is Monday, July 2nd, attach bios of Riemer and Sorondo | 0.20 hrs |
| 07/02/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of the trial Order in preparation for selecting a mediator by the Court's deadline | 0.10 hrs |
| 07/02/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of various correspondence from John Catizone, counsel for Mid-Continent, regarding mediation and his client's decision not to offer any money | 0.20 hrs |
| 07/02/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ▇▇▇▇▇ | 0.20 hrs |
| 07/03/12 | MFB | L320 | A104 | Document Production - Review/analyze-Receipt and initial review of the Pillado claim file (hard copies and disk) received from John Morales | 0.10 hrs |
| 07/05/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the selection of a mediator per the Trial Order, report on rates for Sorondo and Riemer | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 07/05/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ██████ | 0.10 hrs |
| 07/05/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze-Preparation of requests for admission directed to Mid-Continent following receipt of Plaintiff's Answer and Affirmative Defenses | 0.80 hrs |
| 07/05/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Preparation of a request for production following a review of all status reports prepared by Michael Paris, counsel for Continental, in the Jesus Pillado lawsuit | 0.40 hrs |
| 07/05/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Continued review of the Ace/WSLIC claim file for the Pillado claim (1000 plus pages) in preparation for propounding discovery to Mid-Continent, review the post trial report (25 pages) and the pre-trial report (20 pages) authorized by primary defense counsel, Michael Paris, Esq. | 2.30 hrs |
| 07/10/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ████████████ | 0.10 hrs |
| 07/10/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Receipt and review of a letter from John Morales at ACE regarding ██████ | 0.10 hrs |
| 07/10/12 | MFB | L320 | A103 | Document Production - Draft/revise: Preparation of First Request for Production to Mid-Continent Casualty | 0.50 hrs |
| 07/10/12 | MFB | L310 | A103 | Written Discovery - Draft/revise: Preparation of Request for Admissions to Defendant, Mid-Continent Casualty Company | 1.00 hrs |
| ████████████████████████████████████████████ | | | | | |
| 07/13/12 | DMM | L310 | A103 | Written Discovery - Draft/revise - Revise/enlarge Request for Admissions to Defendant | 0.60 hrs |
| ████████████████████████████████████████████ | | | | | |
| 07/16/12 | DMM | L310 | A103 | Written Discovery - Draft/revise - Continued revision to Requests for Admission to Mid-Continent | 0.70 hrs |
| 07/17/12 | DMM | L310 | A103 | Written Discovery - Draft/revise - Finalize Request for Admission to Mid-Continent Casualty Company to follow with Motion for Summary Judgment | 0.50 hrs |
| 07/17/12 | DMM | L310 | A104 | Written Discovery - Review/analyze - Finalize Request for for Production to Mid-Continent Casualty, for its claims files | 0.30 hrs |
| ████████████████████████████████████████████ | | | | | |

| 07/20/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review/analyze discovery in process and objections posited/expected from Mid-Continent Casualty Company | 0.30 hrs |
|---|---|---|---|---|---|
| 07/24/12 | MFB | L150 | A103 | Budgeting - Draft/revise: Preparation of proposed updated litigation plan | 0.60 hrs |
| 07/26/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the Rule 26(f) conference | 0.10 hrs |
| 07/26/12 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Initial preparation of Federal Rule 30(b)(6) subpoena to for Mid-Continental | 0.30 hrs |
| 07/30/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky with Mid-Continent regarding the Rule 26(f) conference | 0.20 hrs |
| 07/31/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding Motion for Summary Judgment needs and Rule 26 needs for Federal Court compliance | 0.30 hrs |
| 07/31/12 | MFB | L350 | A107 | Communicate (outside counsel) - Discovery Motions - Preparation of multiple e-mail communications with Morris Pataky, counsel for Mid-Continent, regarding the Rule 26 Disclosure deadline of August 2, 2012 | 0.20 hrs |
| 07/31/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Morris Potaky, counsel for MCC, regarding outlining 7-10 witnesses, 2 experts each side, joint motion to amend trial deadlines, and disclosure 14 days from July 31, 2012 | 0.60 hrs |

Total fees for this matter        $2,815.00

## DISBURSEMENTS

█████████████████████████████████████████████████████████████

## BILLING SUMMARY

### TIMEKEEPER RECAP

████████████████████████████████████████████████████████

McIntosh, Douglas M.        Partner              2.70 hrs      215.00        $580.50

████████████████████████████████████████████████████████

Barzyk, Michael F           Partner              8.50 hrs      215.00      $1,827.50



TOTAL FEES    ███████████████████████████████

████████████████████████████████

-------------------

**TOTAL CHARGES FOR THIS BILL**               ████████████████

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

September 24, 2012

Bill Number 58858
Billed through 08/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

**0713      00052      DMM**
**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ███████████████████████

TOTAL CHARGES FOR THIS BILL ████████

**TOTAL BALANCE NOW DUE** ████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

September 24, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number 58858
Billed through 08/31/2012

**0713    00052    DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

███████████████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 08/02/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding Motion for Summary Judgment needs and discovery issues to accomplish Motion for Summary Judgment | 0.50 hrs |
| 08/02/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the Pillado litigation file to locate Mid-Continent witnesses to disclose in the Rule 26(f) initial disclosure | 0.60 hrs |

███████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 08/07/12 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise - Initial preparation of Rule 26 Disclosure, focused review of the 1000+ page Pillado claim file | 3.50 hrs |

███████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 08/09/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from Morris Pataky, counsel for Mid-Continent, regarding a joint motion on scheduling and request for admission #16, preparation of a response to same | 0.10 hrs |
| 08/14/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of letter to Morris Pataky, counsel for MCC, regarding the Rule 26 disclosure | 0.10 hrs |
| 08/14/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze-Final preparation of letter the Rule 26 Disclosure before filing in Federal Court | 0.40 hrs |

| Date | Init | | | Description | Hours |
|---|---|---|---|---|---|
| 08/14/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from Morris Pataky, counsel for Mid-Continent, regarding no objection to the extension to file disclosures, report that additional relevant documents are being copied that were never requested | 0.10 hrs |
| 08/17/12 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise - Preparation of Unopposed Motion for Trial Continuance | 0.80 hrs |
| 08/17/12 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise - Preparation of Proposed Order on Motion for Trial Continuance | 0.30 hrs |
| 08/20/12 | MFB | L320 | A104 | Document Production - Review/analyze: Receipt and review of Defendant, Mid-Continent Casualty Company's Response to Plaintiff's First Request for Production | 0.20 hrs |
| 08/20/12 | MFB | L320 | A104 | Document Production - Review/analyze: Receipt and review of Defendant, Mid-Continent Casualty Company's Request for Production to Westchester Fire Insurance Company | 0.20 hrs |
| 08/20/12 | MFB | L310 | A104 | Written Discovery - Review/analyze: Receipt and review of Defendant, Mid-Continent's Request for Admissions to Westchester Fire Insurance Company | 0.10 hrs |
| 08/20/12 | MFB | L310 | A104 | Written Discovery - Review/analyze: Receipt and review of Defendant, Mid-Continent's Response to Plaintiff's Request for Admissions | 0.10 hrs |
| 08/22/12 | DMM | L310 | A104 | Written Discovery - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Response to Plaintiff's First Request for Production, served on August 17, 2012 | 0.10 hrs |
| 08/22/12 | DMM | L310 | A104 | Written Discovery - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Request for Admissions to Plaintiff Westchester Fire Insurance Company, served on August 17, 2012 | 0.10 hrs |
| 08/22/12 | DMM | L310 | A104 | Written Discovery - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Response to Plaintiff's Request for Admissions, served on August 17, 2012 | 0.10 hrs |
| 08/22/12 | DMM | L310 | A104 | Written Discovery - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Request for Production to Plaintiff, Westchester Fire Insurance Company, served on August 17, 2012 | 0.10 hrs |

**BILLING SUMMARY**

**TIMEKEEPER RECAP**

| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 1.10 hrs | 215.00 | $236.50 |
| Barzyk, Michael F | Partner | 6.90 hrs | 215.00 | $1,483.50 |

TOTAL FEES

**TOTAL CHARGES FOR THIS BILL**

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

November 26, 2012

Bill Number 59586
Billed through 10/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ████████████████████

████████████████████████████████████

-----------------

TOTAL CHARGES FOR THIS BILL ██████████

-----------------

**TOTAL BALANCE NOW DUE** ██████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

November 26, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

Bill Number  59586
Billed through  10/31/2012

**0713       00052       DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## FOR PROFESSIONAL SERVICES RENDERED

| Date | | | | Description | Hours |
|---|---|---|---|---|---|
| 10/02/12 | MFB | L310 | A103 | Written Discovery - Draft/revise: Prepare and finalize Answers to Defendant's Request for Admissions | 2.00 hrs |
| 10/02/12 | MFB | L320 | A103 | Document Production - Draft/revise: Preparation of Request for Production to Mid-Continent for all demand letters and responses from Continental to Plaintiff, Jesus Pillado | 1.00 hrs |
| 10/02/12 | MFB | L320 | A103 | Document Production - Draft/revise: Preparation of Responses and Objection to Mid-Continent's Request for Production | 1.00 hrs |
| 10/02/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Steven Marks, counsel for Jesus Pillado, regarding the liability and exposure, discuss Mr. Marks' demands to settle the claim (counsel for Jesus Pillado) | 0.20 hrs |
| 10/02/12 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of an affidavit for Steven Marks | 0.40 hrs |
| 10/02/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review volume V of the Pillado claim file (pages 2624 - 3368) in preparation for responding to Mid-Continent's discovery request | 1.30 hrs |
| 10/02/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of the 14+ page privilege log to be produced in response to MCC's request for production | 1.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the WFIC documents (1500+ pages) that will be produced to MCC in response to its request for production, confirm no privileged, confidential documents will be produced | 2.50 hrs |
| 10/02/12 | DXD | L240 | A101 | Plan and preparation for - Dispositive Motions - Review legal memorandum analyzing bad faith case law research along with a comprehensive summary of the claims file in preparation for drafting and analyzing the strongest argument for a Motion for Summary Judgment | 0.50 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Florida Standard Jury Instruction 404.4 in preparing for analysis/draft of Motion for Summary Judgment | 0.10 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Florida Standard Jury Instruction 404.6 on Legal Cause in preparing for drafting Motion for Summary Judgment | 0.10 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Section 624.155(1)(b)1. in preparation for drafting Motion for Summary Judgment | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze section 626.9541(1)(i)(3)(a-c) in preparation for drafting Motion for Summary Judgment | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze letter from John Catizone, Esq. (counsel for Mid-Continent Casualty Co.) dated June 29, 2011 laying out their argument against bad faith in preparation for drafting Motion for Summary Judgment | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Continental Manuf. Co.'s response to Civil Remedy Notice of Insurer's Violations in preparation for drafting Motion for Summary Judgment | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to John Morales dated March 11, 2011 ████████████ | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to Alycia Stevens dated November 8, 2010 emphasizing settlement negotiations throughout the trial and pre-trial process along with references to the trial court's statements at a October 22nd hearing where the court stated it "begged the adjuster to settle the case" in preparation for drafting Motion for Summary Judgement | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze transcripts from October 22nd hearing where the trial court tells Mid-Continental's attorney that he "begged the adjuster to settle the case" in preparation for drafting Motion for Summary Judgement | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence dated June 30, 2010, June 25, 2010, June 22, 2010, and June 16, 2010 served to Alycia Stevens, Mid-Continental Claims Representative, demanding a settlement and referencing the refusal to negotiate in good faith in preparation for drafting Motion for Summary Judgement | 0.40 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence from Alycia Stevens dated May 10, 2010 where she advises that Plaintiff has not extended a demand within the policy limits ███████████████████████████ | 0.10 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence from Michael Paris to Alycia Stevens dated May 6, 2010 where he makes reference to Plaintiff's counsel leaning over and asking if Mid-Continental would be interesting in coming to a high/low agreement in preparation for drafting Motion for Summary Judgement | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to Alycia Stevens dated May 4, 2010 demanding good faith settlement negotiations pursuant to Plaintiff's 1 million dollar offer in preparation for drafting Motion for Summary Judgement | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to Nicholas Satriano dated October 13, 2008 ███████████ ████████████████████████████ | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to Alycia Stevens dated March 11, 2008 arguing that the primary carrier owes the excess carrier a good faith duty to settle claims in order to protect excess carrier and demanding good faith settlement negotiations in preparation for drafting Motion for Summary Judgement | 0.20 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence from Alycia Stevens dated February 7, 2008 reporting on the mediation offers and settlement analysis in preparation for drafting Motion for Summary Judgement | 0.10 hrs |
| 10/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze correspondence to Alycia Stevens dated February 1, 2008 regarding the mediation settlement negotiations and request for a second mediation in preparation for drafting Motion for Summary Judgement | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/03/12 | DMM | L320 | A103 | Document Production - Draft/revise: Preparation of Notice of Filing Privilege Log pursuant to Federal Rules of Civil Procedure for Southern District | 0.30 hrs |
| 10/03/12 | DMM | L310 | A103 | Document Production - Draft/revise: Preparation of Finalized Response to Request for Admissions to Mid-Continent | 0.30 hrs |
| 10/03/12 | DMM | L310 | A103 | Written Discovery - Draft/revise: Preparation of Corrected Response to Mid-Continent's Request for Admissions | 0.30 hrs |
| 10/03/12 | DXD | L240 | A102 | Dispositive Motions - Research whether a Motion for Summary Judgment ██████████████████████████ | 1.60 hrs |
| 10/03/12 | DXD | L120 | A103 | Analysis/Strategy - Commence memorandum of law analyzing whether Westchester Fire Insur. Co. has grounds to file a Motion for Summary Judgment ████████████ ███████ identify additional material Westchester Fire Insurance needs in order to properly move for summary judgment in its bad faith action against Mid-Continent Casualty Co. | 1.80 hrs |
| 10/03/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Volume I of Westchester Fire Insurance Company's Claims File in preparation for analyzing the basis for a Motion for Summary Judgment in federal court | 1.30 hrs |
| 10/04/12 | MFB | L320 | A103 | Document Production - Draft/revise: Preparation of Supplemental Request for Production to Defendant, Mid-Continent Casualty | 2.00 hrs |
| 10/04/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for MCC, regarding the internal claim file notes, confirm that MCC produced all notes from inception of the claim, request clarification on the screen shots produced | 0.40 hrs |

| 10/04/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of Mid-Continent's document production to WFIC's request #2, review 450 pages of claim file notes and defense counsel reporting on liability and exposure in preparation for further discovery needs | 1.80 hrs |
|---|---|---|---|---|---|
| 10/04/12 | MFB | L320 | A103 | Document Production - Draft/revise: Preparation of correspondence to Morris Patacky providing voluminous documentation production | 0.30 hrs |
| 10/04/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Mid-Continent's Response #2 pursuant to Westchester's Request to Produced and draft proposed language to an second Request to Produce all claims files notes, whether written or in electronic form in preparation for drafting Motion for Summary Judgment | 0.80 hrs |

████████████████████████████

| 10/05/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review e-mail from Attorney Catizone regarding corporate representative discovery requests and needs for same | 0.30 hrs |
|---|---|---|---|---|---|
| 10/05/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from John Catizone, counsel for Mid-Continent, regarding the corporate representative depositions, preparation of a response to same | 0.10 hrs |

████████████████████████████

| 10/10/12 | MFB | L210 | A103 | Pleadings - Draft/revise - Preparation of Proposed Affidavit of Steven Marks in support of Motion for Summary Judgment and for presentation at mediation | 1.50 hrs |
|---|---|---|---|---|---|
| 10/10/12 | MFB | L330 | A103 | Depositions - Draft/revise - preparation of Proposed 30(b)(6) requests from Mid-Continent | 1.00 hrs |

████████████████████████████

| 10/15/12 | MFB | L210 | A103 | Pleadings - Draft/revise: Continued revisions to proposed Affidavit of Steven C. Marks, Esquire in preparation for Motion for Summary Judgment | 0.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/15/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the 30(b)(6) deposition, attach Notice with scope of inquiry | 0.20 hrs |
| 10/17/12 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analyze request for jury verdicts from opposing counsel and revise Affidavit of attorney Steven Marks for use in support of Motion for Summary Judgment | 1.40 hrs |
| 10/19/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the deposition of Alycia Stevens and the motion to shorten MCC's time to respond to WFIC's second request for production | 0.20 hrs |
| 10/22/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of several letters from John Catizone, counsel for MCC, regarding Westchester's request for production and 30(b)(6) deposition notice, preparation of a response to same | 0.20 hrs |
| 10/22/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Patakay, counsel for MCC, regarding the document production | 0.10 hrs |
| 10/22/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the production of jury verdicts, the scope of inquiry for the 30(b)(6) deposition and the deadline to complete discovery, inquire whether MCC will agree to the relief being sought | 0.40 hrs |
| 10/23/12 | MFB | L210 | A103 | Pleadings - Draft/revise: Finalize proposed affidavit for review and signature of Steven Marks | 0.50 hrs |
| 10/23/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, counsel for Jesus Pillado, regarding the proposed affidavit to be executed and to be completed prior to the discovery cutoff | 0.40 hrs |
| 10/23/12 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of Motion for Extension of Discovery Cutoff pursuant to Local Rule 7.1 (a) | 2.50 hrs |
| 10/24/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from Morris Pataky, counsel for Mid-Continent, regarding the response to discovery, discuss costs for document productions | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 10/29/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Order Denying Plaintiff's Motion to Extend The Discovery Cutoff filed on October 23, 2012, signed by United States District Court Judge Federico A. Moreno, on October 26, 2012 | 0.20 hrs |
| 10/29/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Notice of Availability of Magistrate Judge Otazo-Reyes to Exercise Jurisdiction and Appeal Option, signed by United States District Court Judge Federico A. Moreno, on October 26, 2012 | 0.10 hrs |
| 10/31/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, counsel for Jesus Pillado, regarding the affidavit | 0.10 hrs |

## DISBURSEMENTS

### TIMEKEEPER RECAP



| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 2.90 hrs | 215.00 | $623.50 |
| Daimwood, Dixie X | Associate | 9.20 hrs | 150.00 | $1,380.00 |
| Barzyk, Michael F | Partner | 22.20 hrs | 215.00 | $4,773.00 |

TOTAL FEES

------------------

### TOTAL CHARGES FOR THIS BILL

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

December 17, 2012

Bill Number 59832
Billed through 11/30/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

**0713     00052     DMM**
**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES                     █████████████████

TOTAL CHARGES FOR THIS BILL               █████

**TOTAL BALANCE NOW DUE**                 █████

December 17, 2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number 59832
Billed through 11/30/2012

**0713    00052    DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

███████████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| Date | Atty | Task | Act | Description | Hours |
|------|------|------|-----|-------------|-------|
| 11/02/12 | DXD | L210 | A103 | Pleadings - Draft/revise Motion for Summary Judgment | 4.10 hrs |
| 11/02/12 | DXD | L120 | A104 | Analysis/Strategy - Review/analyze Mid-Continental's claims file in its entirety in order to quote and cite letters, documents, and e-mails which support WFIC's Motion for Summary Judgment | 3.10 hrs |
| 11/04/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of letter to Steven Marks, counsel for Jesus Pillado, regarding the status of the affidavit | 0.10 hrs |
| 11/05/12 | DXD | L240 | A104 | Dispositive Motions - Review/analyze draft of Motion for Summary Judgment, add supportive caselaw, and edit record citations | 0.60 hrs |
| 11/06/12 | DMM | L240 | A103 | Dispositive Motions - Draft/revise - Work on Motion for Summary Judgment and Affidavit from Attorney Marks | 1.00 hrs |

███████████████████████████████████

| Date | Atty | Task | Act | Description | Hours |
|------|------|------|-----|-------------|-------|
| 11/07/12 | DMM | L240 | A103 | Dispositive Motions - Draft/revise - Revise Westchester Fire Insurance Company's Motion for Summary Judgment and Memorandum of Law in Support | 1.50 hrs |
| 11/07/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Various e-mail correspondence back and forth with Steven Marks, counsel for Jesus Pillado, regarding his affidavit in support of Westchester's motion for final summary judgment | 0.10 hrs |

| 11/07/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, counsel for Jesus Pillado, regarding the affidavit and the deadline to file summary judgment motions pursuant to the Court's Scheduling Order | 0.10 hrs |
|---|---|---|---|---|---|
| 11/07/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Scott Sandler, counsel for Jesus Pillado, regarding the trial and verdict in the Pillado v. Continental matter | 0.10 hrs |
| 11/07/12 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of an Affidavit for Scott Sandler, co-counsel for Jesus Pillado | 1.00 hrs |
| 11/07/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Scott Sandler regarding the staus of his affidavit | 0.10 hrs |
| 11/07/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Scott Sandler, counsel for Jesus Pillado, regarding the status of the claim, discuss testimony and opinions to be offered at trial | 0.40 hrs |
| 11/07/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Additional preparation of the Motion for Final Summary Judgment, develop arguments as to why MCC failed to act in good faith, in accordance with the duties outlined in Boston Old Colony | 2.50 hrs |
| 11/07/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the 3000 + pages of claim file materials for WFIC and MCC in preparation for finalizing WFIC's Motion for Final Summary Judgment, seek additional evidence of MCC's bad faith as outlined by primary defense counsel (Michael Paris) | 3.00 hrs |
| 11/08/12 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of Notice of Filing Exhibits in Support of Plaintiff's Motion for Final Summary Judgment | 0.40 hrs |
| 11/08/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the 12 exhibits (100 + pages) contained in WFIC's Motion for Final Summary Judgment prior to filing same | 1.00 hrs |
| 11/08/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of the Affidavit from Steven Marks, Esq., analyze changes made to the Affidavit | 0.20 hrs |
| 11/08/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Additional research to locate case law supportive of WFIC's Motion for Final Summary Judgment | 2.00 hrs |

| 11/14/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of an interim status report to John Morales at ACE, | 0.80 hrs |
| 11/16/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding | 0.20 hrs |
| 11/16/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Receipt and review of a letter from John Morales at ACE regarding the | 0.10 hrs |
| 11/16/12 | MFB | L110 | A108 | Communicate (Other) - Fact Investigation/Development - Receipt and review of original, signed, Affidavit of Steven Marks, Esquire, regarding his attempts to settle the claim with Continental Manufacturing | 0.20 hrs |
| 11/20/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding mediation pursuant to the Scheduling Order, attach curriculum vitae of Rodney Max | 0.10 hrs |
| 11/28/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding court ordered mediation | 0.10 hrs |
| 11/29/12 | DMM | L240 | A104 | Dispositive Motions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Response in Opposition to Westchester Fire Insurance Company's Motion for Final Summary Judgment, served on November 29, 2012 | 0.20 hrs |
| 11/29/12 | DMM | L110 | A107 | Fact Investigation/Development - Communicate (outside counsel) - Preparation of e-mail to John Catizone regarding mediation | 0.10 hrs |

11/30/12   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from John Catizone, counsel for Mid-Continent, regarding mediation, preparation of a response to same       0.10 hrs

     Total fees for this matter

**DISBURSEMENTS**



## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 2.80 hrs | 215.00 | $602.00 |
| Daimwood, Dixie X | Associate | 7.80 hrs | 150.00 | $1,170.00 |
| Barzyk, Michael F | Partner | 12.60 hrs | 215.00 | $2,709.00 |



TOTAL FEES

TOTAL CHARGES FOR THIS BILL

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

February 13, 2013

Bill Number  60578
Billed through  12/31/2012

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

0713       00052       DMM
**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ███████████████████

███████████████████████████████████

TOTAL CHARGES FOR THIS BILL                 ██████

**TOTAL BALANCE NOW DUE**                          ██████

February 13, 2013

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number  60578
Billed through  12/31/2012

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

███████████████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

███████████████████████████████████████████████████████

| Date | Initials | | | Description | Hours |
|------|------|------|------|-------------|-------|
| 12/04/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Respondent, Mid-Continent's Notice of Filing Affidavit of Michael J. Paris, Esquire, in Support of Mid-Continent's Response in Opposition to Westchester's Motion for Summary Judgment, served on December 4, 2012 | 0.10 hrs |
| 12/04/12 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Affidavit of Michael J. Paris, Esquire, executed on December 4, 2012, filed by Mid-Continent in Support of its Response in Opposition to Westchester's Motion for Summary Judgment | 0.20 hrs |
| 12/04/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client )Preparation of a status report to John Morales at ACE regarding ███████████████████████████████ | 0.20 hrs |
| 12/04/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of Mid-Continent's Response in Opposition to Westchester's Motion for Final Summary Judgment for purposes of preparing a Reply to same. | 0.60 hrs |
| 12/04/12 | EEL | L120 | A103 | Analysis/Strategy - Draft/revise - Review and analysis of Florida regarding whether the defense to bad faith of reliance on the advice of counsel is a factual issue which would preclude Summary Judgment. | 1.90 hrs |

| Date | Atty | | | Description | Hours |
|------|------|---|---|-------------|-------|
| 12/04/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Analysis and shepardized the case law argued by the Defendant in its Response in Opposition to Westchester's Motion for Final Summary Judgment. | 0.90 hrs |
| 12/05/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Receipt and review of a letter from John Morales at ACE regarding ███████████████████ | 0.20 hrs |
| 12/05/12 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Final preparation of the Reply to Mid-Continent's Response in Opposition | 1.50 hrs |
| 12/05/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the Exhibits attached to Westchester's Motion for Final Summary Judgment, as well as Exhibit A attached to Mid-Continent's Response in Opposition to Westchester's Motion for Summary Judgment for purposes of drafting a reply to Mid-Continent's statement of undisputed facts. | 0.90 hrs |
| 12/05/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Analysis of federal rules and case law to determine whether or not a viable Motion to Strike the Defendant's Response and Affidavit in Opposition to Westchester's Motion for Summary Judgment exists. | 0.60 hrs |
| 12/05/12 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Began preparing Westchester's Reply to Mid-Continents Response in Opposition to Westchesters Motion for Final Summary Judgment, including the introduction and response to Mid-Continent's statement of undisputed facts. | 1.20 hrs |
| 12/05/12 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Continued preparing Westchester's Reply to Mid-Continents Response in Opposition to Westchesters Motion for Final Summary Judgment, including the memorandum of law. | 1.30 hrs |
| 12/05/12 | KXK | L120 | A104 | Analysis/Strategy - Review/analyze file concerning the possibility of filing a motion to strike for late filing of the response/affidavit, in order to advise on proper course of action for same (APPELLATE SUPPORT) | 0.20 hrs |

| 12/06/12 | DMM | L240 | A103 | Dispositive Motions - Draft/revise - Final revisions to Westchester Fire Insurance Company's Reply to Maryland Casualty Company's Response to Westchester Fire Insurance Company's Motion for Summary Judgment | 2.00 hrs |
|---|---|---|---|---|---|
| 12/06/12 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Revise and supplement Westchester's Reply to Mid-Continent's Response in Opposition to Westchester's Motion for Final Summary Judgment. | 0.70 hrs |
| 12/06/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of Florida law to determine whether a carrier has a duty to take an independent view on liability and exposure separate and apart from advice given by its attorney. | 0.90 hrs |
| 12/06/12 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis the documents produced by Mid-Continent for purposes of determining which day of trial juror Diane Yuris was excused as a juror for purposes of including this information in Westchester's Reply to Mid-Continent's Response in Opposition to Westchester's Motion for Final Summary Judgment.e | 0.40 hrs |
| 12/11/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding mediation | 0.10 hrs |
| 12/12/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding mediation | 0.10 hrs |
| 12/12/12 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ███████ | 0.10 hrs |
| 12/17/12 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion to File Response Out of Time (in opposition to Westchester Fire Insurance Company's Motion for Summary Judgment, served on December 17, 2012 | 0.20 hrs |
| 12/17/12 | MFB | L430 | A104 | Written Motions and Submissions - Review/analyze-Receipt and review of Defendant's Amended Unopposed Motion to File Response Out of Time received via the CM/ECF system | 0.20 hrs |
| 12/18/12 | DMM | L240 | A104 | Dispositive Motions - Review/analyze - Review and analysis of Defendant, Mid-Continent Casualty Company's Motion for Leave to File Surreply in response to Westchester Fire Insurance Company's Reply in support of its Motion for Summary Judgment, served on December 18, 2012 | 0.10 hrs |
| 12/18/12 | MFB | L250 | A104 | Other Written Motions and Submissions - Review/analyze-Receipt and review of Mid-Continent Casualty Company's Motion for Leave to File Surreply (document 25) received via the CM/ECF system | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 12/20/12 | MFB | L250 | A104 | Other Written Motions and Submissions - Review/analyze-Receipt and review of Order Granting Defendant's Motion to File Response Out of Time executed December 19, 2012 (Document 26) received via ECF | 0.20 hrs |
| 12/21/12 | DMM | L110 | A103 | Fact Investigation/Development - Draft/revise - Preparation of correspondence to John Morales | 0.30 hrs |
| 12/21/12 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of executed Order Granting Defendant's Motion for Leave to File Surreply, signed by United States District Court Judge Federico A. Moreno, on December 20, 2012 | 0.10 hrs |
| 12/21/12 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of letter to Morris Pataky, counsel for Mid-Continent, regarding mediation | 0.10 hrs |
| 12/28/12 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Surreply in Response to Westchester Fire Insurance Company's Reply in Support of its Motion for Summary Judgment and Incorporated Memorandum of Law, served on December 28, 2012 | 0.20 hrs |
| 12/28/12 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of Exhibit A to Defendant, Mid-Continent Casualty Company's Surreply in Response to Westchester Fire Insurance Company's Reply in Support of its Motion for Summary Judgment and Incorporated Memorandum of Law (Affidavit of Gregg Baker), served on December 28, 2012 | 0.10 hrs |
| 12/28/12 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Review/analyze - Receipt and review of Exhibit B to Defendant, Mid-Continent Casualty Company's Surreply in Response to Westchester Fire Insurance Company's Reply in Support of its Motion for Summary Judgment and Incorporated Memorandum of Law (Affidavit of Michael J. Paris, Esquire), served on December 28, 2012 | 0.10 hrs |

Total fees for this matter

**DISBURSEMENTS**

## TIMEKEEPER RECAP



| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 3.40 hrs | 215.00 | $731.00 |
| Levins, Elizabeth E | Associate | 9.40 hrs | 150.00 | $1,410.00 |
| Kanoff, Kimberly (Appellate) | Appellate Associate | 0.20 hrs | 175.00 | $35.00 |
| Barzyk, Michael F | Partner | 2.90 hrs | 215.00 | $623.50 |

TOTAL FEES

------------------

**TOTAL CHARGES FOR THIS BILL**

**A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.**

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

May 29, 2013

Bill Number  62076
Billed through  04/30/2013

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

0713        00052        DMM

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ██████████████████████

████████████████████████████████████████████████

TOTAL CHARGES FOR THIS BILL            ████████

**TOTAL BALANCE NOW DUE**            ████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

May 29, 2013

John Morales                                          Bill Number  62076
Chief Claims Specialist                               Billed through  04/30/2013
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

**0713        00052        DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

███████████████████████████████████████████████

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 01/02/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky regarding mediation | 0.10 hrs |
| 01/03/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ███████ | 0.10 hrs |

███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████
███████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 01/07/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding mediation and the Court's order of referral | 0.10 hrs |
| 01/07/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ███████ | 0.10 hrs |
| 01/07/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise-Preparation of a Notice of Mediation set January 15, 2013 as required by the Southern District Local Rules | 0.30 hrs |
| 01/07/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise-Preparation of a Notice of Mediator Selection for mediation set January 15, 2013 as required by the Southern District Local Rules | 0.30 hrs |
| 01/08/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding the mediation | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/09/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ███████ | 0.30 hrs |
| 01/09/13 | MFB | L130 | A104 | Review/analyze Experts/Consultants - Focused review of the claim file, the Defendant's Rule 26 disclosure and the discovery in preparation for retaining an expert witness | 0.70 hrs |
| 01/10/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise: Preparation of Confidential Mediation Report to Rodney Max | 1.50 hrs |
| 01/10/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ██████████ | 0.20 hrs |
| 01/10/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ████████ | 0.60 hrs |
| 01/10/13 | MFB | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze-Receipt and review of confirmation letter regarding the Mediation set January 15, 2013 received via email from Mediator Rodney Max's office | 0.10 hrs |
| ████████ | | | | | |
| 01/11/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Issuance of subpoenas to witnesses | 0.10 hrs |
| 01/11/13 | MFB | L120 | A101 | Analysis/Strategy - Plan and prepare for - Preparation of jury instructions | 0.20 hrs |
| 01/11/13 | DMM | L210 | A103 | Pleadings - Draft/revise: Preparation of Notice of Trial Conflict | 0.30 hrs |
| 01/11/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise: Preparation of draft of Proposed Settlement Release | 1.30 hrs |
| 01/11/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise: Preparation of Offer of Judgment | 1.00 hrs |
| 01/11/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise: Preparation of proposed Stipulation for Dismissal with Prejudice | 0.50 hrs |
| 01/11/13 | MFB | L130 | A103 | Experts/Consultants - Draft/revise: Preparation of correspondence to retained expert, Bernard Heinze, with disc of documents for his review for opinion | 0.40 hrs |
| 01/11/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Telephone conference with bad faith expert Bernd Heinze regarding ████████ | 0.50 hrs |
| 01/11/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of file in preparation for trial | 0.20 hrs |
| 01/11/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, Esq. and Scott Sandler, Esq. regarding the February 25th trial and the issuance of subpoenas | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/11/13 | MFB | L160 | A103 | Settlement/Non-Binding ADR - Draft/revise-Preparation of Westchester's Notice of Serving a Proposal for Settlement on Defendant as required by Federal Rule of Civil Procedure 68 | 0.40 hrs |
| 01/11/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Finalize preparation of the Offer of Judgment to Mid-Continent for $528,879 | 1.00 hrs |

█████████████████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 01/11/13 | KXK | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze draft of proposal for settlement to defendant Mid-Continent, making several changes to same in order to comport with section 768.79, Florida Statutes, Florida Rule of Civil Procedure 1.442 and Federal Rule of Civil Procedure 68 (APPELLATE SUPPORT) | 0.70 hrs |
| 01/11/13 | KXK | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze general release provided for use as attachment to proposal for settlement, making deletions and changes to same (APPELLATE SUPPORT) | 0.30 hrs |
| 01/11/13 | KXK | L160 | A102 | Settlement/Non-Binding ADR - Research offer of judgment Rule 68 in order to continue to advise on preparation of same for filing today (APPELLATE SUPPORT) | 0.30 hrs |
| 01/14/13 | DMM | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of memorandum of plan for approach at mediation | 0.50 hrs |
| 01/14/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review e-mails (2) from mediator, Rodney Max | 0.10 hrs |
| 01/14/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Initial preparation of the Order of Proof | 0.40 hrs |
| 01/14/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of Mid-Continent's 2,300 page document production in preparation for mediation, focus on Attorney Paris' reporting to MCC and analysis of damages, review Mid-Continent's reserve analysis | 1.50 hrs |
| 01/14/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding | 0.20 hrs |

███████████████████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 01/15/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Attend Court Ordered Mediation (Local travel) | 5.50 hrs |
| 01/15/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of MCC's Rule 26 disclosure and the Pillado trial reporting in June 2010 in preparation for mediation | 1.00 hrs |
| 01/15/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Mike Paris and Lori Kemp regarding the federal trial to start February 25th, provide update on trial and the need to issues subpoenas | 0.30 hrs |

| 01/15/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a confidential settlement discussion privileged letter to John Catizone, counsel for Mid-Continent, regarding the mediator's opinion on MCC's bad faith and proposal to settle | 0.50 hrs |
| 01/15/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Federal Subpoenas for Trial to Michael Paris, Esq., | 0.20 hrs |
| 01/15/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Federal Subpoenas for Trial to Lori D. Kemp, Esq. | 0.20 hrs |
| 01/15/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Federal Subpoenas for Trial to Scott Sandler, Esq. | 0.20 hrs |
| 01/15/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Federal Subpoenas for Trial to Steven Marks, Esq. | 0.20 hrs |
| 01/16/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from John Catizone, counsel for MCC, regarding mediation, assessment of liability and trial readiness | 0.20 hrs |

| 01/17/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail to John Catizone regarding post-mediation and trial posture | 0.40 hrs |
| 01/17/13 | MFB | L410 | A103 | Fact Witnesses - Draft/revise: Preparation of Pre-trial Witness Disclosure | 1.80 hrs |
| 01/17/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding | 0.10 hrs |

| Date | | | | Description | Hours |
|---|---|---|---|---|---|
| 01/17/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Preparation of a confidential letter to mediator Rodney Max ███████ | 0.10 hrs |
| 01/17/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Telephone conference with mediator Rodney Max regarding ███ | 0.10 hrs |
| 01/17/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ███ | 0.10 hrs |
| 01/17/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ███ | 0.10 hrs |
| 01/18/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Pre-Trial Exhibit List | 2.00 hrs |
| 01/18/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Westchester Fire Insurance Company's Complaint against Mid-Continent for bad faith in order to be able to prepare jury instructions for use in upcoming trial scheduled to commence on February 25, 2013 (APPELLATE SUPPORT) | 0.60 hrs |
| 01/18/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Order Setting Trial for February 25, 2013 in order to ascertain Judge Moreno's preferences for purposes of preparing Jury Instructions and Verdict Form (APPELLATE SUPPORT) | 0.20 hrs |
| 01/18/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Defendant, Mid-Continent Casualty Company's Answer and Affirmative Defenses in order to be able to prepare Jury Instructions and Verdict Form for use at upcoming trial scheduled to commence on February 25, 2013 (APPELLATE SUPPORT) | 0.40 hrs |
| 01/22/13 | MFB | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze-Receipt and review of Mediator's Report to Court received via email | 0.10 hrs |

| Date | Init | | | Description | Hours |
|---|---|---|---|---|---|
| 01/22/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze 11th Circuit Standard Jury Instructions in order to be able to prepare proposed jury instructions and verdict form for use at upcoming trial scheduled to commence February 25, 2013 (APPELLATE SUPPORT) | 0.40 hrs |
| 01/22/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Initial preparation of Plaintiff's Proposed Jury Instructions for trial scheduled to commence February 25, 2013 (APPELLATE SUPPORT) | 0.70 hrs |
| 01/23/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding Trial Order, trial readiness and exhibits with order of proof in case | 1.00 hrs |
| 01/23/13 | MFB | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze-Receipt and review of Mid-Continent Casualty Company's Proposal for Settlement Pursuant to Florida Rule of Civil Procedure 1.442 and Florida Statute Section 768.79 received via mail | 0.20 hrs |
| 01/23/13 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of William Process Service's Return of Service successfully serving a Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action to Scott Sandler, Esq. | 0.10 hrs |
| 01/23/13 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of William Process Service's Return of Service successfully serving a Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action to Michael J. Paris, Esq. | 0.10 hrs |
| 01/23/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Continued plan and preparation of proposed jury instructions for use at upcoming trial by drafting bad faith state claim instructions for use at upcoming trial scheduled to commence on or about February 25, 2013 (APPELLATE SUPPORT) | 0.70 hrs |
| 01/24/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant,Mid-Continent Casualty Company's Motion to Preclude Expert Testimony, served on January 24, 2013 | 0.20 hrs |
| 01/24/13 | DMM | L230 | A104 | Court Mandated Conferences - Review/analyze - Receipt and review of Mediator's Report to the Court, served by mediator Rodney A. Max, on January 24, 2013 | 0.20 hrs |
| 01/24/13 | MFB | L160 | A104 | Settlement/Non-Binding ADR - Review/analyze-Receipt and review of Mid-Continent Casualty's Notice of Serving Proposal for Settlement (document 34) received via the ECF system | 0.20 hrs |
| 01/24/13 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of William Process Service's Return of Service successfully serving a Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action to Abigail Cohen, Esq. | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/24/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Plan and preparation of proposed jury instructions continued making changes to same and adding information gained from further research on bad faith instructions for use at upcoming trial (APPELLATE SUPPORT) | 0.90 hrs |
| 01/24/13 | KXK | L440 | A102 | Other Trial Preparation and Support - Research cases to include in preparation of proposed stipulation on the law as well as to include in continued preparation of jury instructions for use at upcoming trial scheduled to commence in February 2013 (APPELLATE SUPPORT) | 0.90 hrs |
| 01/24/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Plan and preparation of Special Interrogatory to the Jury for use at upcoming trial scheduled to commence the end of February 2013 adding and deleting questions in process(APPELLATE SUPPORT) | 0.50 hrs |
| 01/24/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Plan and preparation of Proposed Stipulation of Law/Statement of Uncontested Issues of Law to be incorporated into the preparation of the Pretrial Stipulation for use at upcoming trial scheduled to commence February 25, 2013 (APPELLATE SUPPORT) | 0.40 hrs |
| 01/25/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion in Limine to Exclude Any Testimony or Evidence Regarding Westchester Fire Insurance Company's Handling of the Underlying Claim, served on January 25, 2013 | 0.20 hrs |
| 01/25/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the Plaintiff's Motion for Summary Judgment for purposes of preparing the undisputed facts section of the Pretrial Stipulation. | 0.90 hrs |
| 01/25/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the Defendant's Opposition to the Plaintiff's Motion for Summary Judgment for purposes of preparing the undisputed facts in the Pretrial Stipulation. | 0.60 hrs |
| 01/25/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the court docket to determine pending matters for purposes of including in the Pretrial Stipulation. | 0.20 hrs |
| 01/25/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the Plaintiff's witness list for purposes of including the witness information on the Pretrial Stipulation. | 0.30 hrs |

| Date | Init | | Code | Description | Hrs |
|---|---|---|---|---|---|
| 01/25/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of the Plaintiff's exhibit list for purposes of including the information on the Pretrial Stipulation. | 0.30 hrs |
| 01/25/13 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Drafted the Pretrial Stipulation. | 2.70 hrs |

███████████████████████████████████████████████

| 01/28/13 | DMM | L240 | A104 | Dispositive Motions - Review/analyze - Receipt and review of executed Order Denying Plaintiff Westchester Fire Insurance Company's Motion for Summary Judgment, signed by United States District Court Judge Federico A. Moreno, on January 25, 2013 | 0.20 hrs |
| 01/28/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File analysis regarding need for Motion in Limine on alleged defense raised by Mid-Continent Casualty on Continental "agreement" with Mid-Continent trial strategy, to exclude evidence of same | 0.70 hrs |
| 01/28/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Analyze Mid-Continent Casualty Company's Motions in Limine (4) regarding various issues in case and outline reply needs | 0.80 hrs |
| 01/28/13 | MFB | L310 | A104 | Written Discovery - Review/analyze-Receipt and review of William Process Service's Return of Service successfully serving Subpoenas to Appear and Testify at a Hearing or Trial in a Civil Action directed to Steven Marks, Esq. and Abigail Cohen, Esq. | 0.10 hrs |
| 01/28/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding pretrial disclosures and a meeting of counsel as required under Local Rule 16.1(d) | 0.20 hrs |
| 01/28/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks and Scott Sandler, counsel for Jesus Pillado, regarding the status of the trial and conference needs | 0.20 hrs |
| 01/28/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ██████████████ | 0.10 hrs |
| 01/28/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Preparation of a letter to Bernrd Heinze regarding the Order denying WFIC's Motion for Final Summary Judgment | 0.10 hrs |
| 01/28/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ████████████████ | 0.10 hrs |
| 01/28/13 | MFB | L440 | A103 | Other Trial Preparation and Support -Draft/revise: Commence preparation of Motion for Continuance | 1.80 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 01/28/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Telephone conference with Bernd Heinze, bad faith expert, regarding the Pillado v. Continental lawsuit and his opinions on whether Mid-Continent committed bad faith | 0.60 hrs |
| 01/28/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the Court's Order denying Westchester's Motion for Final Summary Judgment | 0.20 hrs |
| 01/29/13 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion in Limine to Exclude any Testimony or Argument Regarding Hearsay Statements of Trial Court Judge, served on January 29, 2013 | 0.20 hrs |
| 01/29/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review/analyze trial order and issues in case for trial readiness | 0.90 hrs |
| 01/29/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding | 0.80 hrs |
| 01/29/13 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise: Continued preparation of Motion for Continuance | 1.00 hrs |
| 01/29/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Dara Shottenfeld, counsel for MCC, regarding the objection to the second motion in limine regarding the Judge's testimony | 0.10 hrs |
| 01/29/13 | MFB | L410 | A103 | Fact Witnesses - Draft/revise: Continued review and finalizing of Pre-trial Witness List | 0.80 hrs |
| 01/29/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Preparation of a letter to Bernie Henize regarding an expert report | 0.10 hrs |

| 01/29/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding the meeting of counsel pursuant to Local Rule 16.1(d) | 0.10 hrs |
|---|---|---|---|---|---|
| 01/29/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Second telephone conference with Bernie Heinze, bad faith expert regarding expert opinions | 1.00 hrs |
| 01/29/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of the proposed law and facts in preparation for the Rule 16.1(d) meeting with counsel | 0.50 hrs |
| 01/29/13 | EEL | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Review and analysis of Mid-Continent's Motion in Limine to Exclude any Testimony or Evidence Regarding Westchester's Handling of the Underlying Claim for purposes of preparing a Response in Opposition to same. | 0.40 hrs |
| 01/29/13 | EEL | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Review and analysis of Mid-Continent's Motion to Preclude Expert Testimony for purposes of preparing a Response in Opposition. | 0.30 hrs |



| 01/30/13 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - File review regarding Jury Instruction needs and Proposed Pretrial Statements, incorporating Court's findings from its Orders denying Westchester Fire Insurance Company's Motion for Summary Judgment | 1.30 hrs |
|---|---|---|---|---|---|
| 01/30/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Abigail Cohen, former counsel for Continental, regarding the Westchester bad faith lawsuit | 0.10 hrs |
| 01/30/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Abby Cohen, former counsel for Continental, regarding the Pillado trial | 0.20 hrs |
| 01/30/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise; Continued preparation of Proposed Pre-Trial Stipulation in preparation for Trial | 6.00 hrs |

| Date | Init | | | Description | Hours |
|---|---|---|---|---|---|
| 01/30/13 | KXK | L250 | A101 | Other Written Motions and Submissions - Plan and preparation of WFIC's Motion to Allow Expert Testimony and Continue Trial and/or Deny Defendant's Motion to Preclude Expert Testimony (APPELLATE SUPPORT) | 1.90 hrs |
| 01/30/13 | KXK | L120 | A104 | Analysis/Strategy - Review/analyze Order Denying Motion for Summary Judgment in preparation to discuss appellate issues that may arise in upcoming trial scheduled for February 25, 2013 (APPELLATE SUPPORT) | 0.30 hrs |
| 01/30/13 | KXK | L120 | A104 | Analysis/Strategy - Review/analyze file for future needs of providing additional appellate/litigation support for upcoming trial scheduled to commence February 25, 2013 (APPELLATE SUPPORT) | 0.30 hrs |
| 01/30/13 | KXK | L120 | A104 | Analysis/Strategy - Review/analyze Mid-Continent Casualty Company's Motion to Preclude Expert Testimony in order to be able to respond to same (APPELLATE SUPPORT) | 0.20 hrs |
| 01/31/13 | MFB | L440 | A104 | Other Trial Preparation and Support - Review/analyze-Receipt and review of Williams Process Service's Returns of Service successfully serving Subpoenas to Appear and Testify at a Hearing or Trial in a Civil Action directed to Michael J. Paris, Esq. and Scott Sandler, Esq. | 0.10 hrs |
| 01/31/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of an Affidavit (pursuant to Local Rule 7.6) to support WFIC's Motion to Allow for Expert Discovery | 1.00 hrs |
| 01/31/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of Affidavit in Support of Plaintiff's Motion to Allwo Experts and/or Motion to Continue Trial and/or to Deny Defendant, Mid-Continent's Motion to Precule Expert Testimony | 1.00 hrs |
| 01/31/13 | EEL | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Telephone call with opposing counsel pursuant to the local rules to confer with regard to Westchester's Motion to Allow Experts and/or Motion for Continuance of the Trial Date and/or Motion to Deny the Defendant's Motion to Preclude Experts. | 0.40 hrs |

| Date | Person | Code | Code | Description | Hours |
|------|--------|------|------|-------------|-------|
| 02/01/13 | DMM | L440 | A103 | Other Trial Preparation and Support - Draft/revise - Revise proposed Jury Instructions per United States District Court Trial Order | 1.30 hrs |
| 02/01/13 | DMM | L120 | A103 | Analysis/Strategy - Draft/revise - Outline Motion in Limine needs regarding alleged defense of "approval by insured of carrier file handling" | 0.30 hrs |
| 02/01/13 | DMM | L440 | A103 | Other Trial Preparation and Support - Draft/revise - Revise proposed Special Verdict Interrogatory for use at trial | 0.50 hrs |
| 02/01/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of executed Order Granting Motion in Limine to Exclude Any Testimony or Argument Regarding Hearsay Statements of Trial Court Judge, signed by Untied States District Court Judge Federico A. Moreno, on January 31, 2013 | 0.10 hrs |
| 02/01/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of Court Order granting Mid-Continent Casualty Company's Motion in Limine regarding trial court observations at trial below | 0.10 hrs |
| 02/01/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of Florida case law regarding whether or not the insured's consent to a primary carrier's settlement position is a defense to a bad faith action for purposes of preparing a Motion in Limine to include evidence of same. | 0.30 hrs |
| 02/01/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Shepardize and analyze the case law cited by the Defendant in its Motion in Limine to Exclude Any Testimony or Evidence Regarding Westchester's Handling of the Underlying Claim. | 0.90 hrs |
| 02/01/13 | EEL | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of Florida and Federal case law regarding whether or not an excess carrier may present evidence in a bad faith action of its actions in demanding that the primary insurer settle the underlying claim. | 1.90 hrs |
| 02/04/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Response to Westchester Fire Insurance Company's Motion to Allow Experts, served on February 4, 2013 | 0.20 hrs |
| 02/04/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Exhibit A (Affidavit of Michael Barzyk, dated January 31, 2013) to Defendant, Mid-Continent Casualty Company's Response to Westchester Fire Insurance Company's Motion to Allow Experts, served on February 4, 2013 | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 02/04/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Final preparation of WFIC's Motion to Exclude Reference of Continental's Agreement with MCC's Position on Settlement | 0.50 hrs |
| 02/04/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Preparation of a letter to expert Bernie Heinze regarding the status of the expert report | 0.10 hrs |
| 02/04/13 | MFB | L440 | A104 | Other Trial Preparation and Support - Review/analyze-Receipt and review of Williams Process Service's Return of Service successfully serving a Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action directed to Steven Marks, Esq. | 0.10 hrs |
| 02/04/13 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Prepared the Plaintiff's Motion in Limine to Exclude Evidence of Continental's Agreement with Mid-Continent's Settlement Position. | 1.20 hrs |
| 02/04/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Continued plan and preparation of Plaintiff's Special Verdict Interrogatory to the Jury making small change to same for use at upcoming trial scheduled to commence on a two-week docket, starting February 25, 2013 (APPELLATE SUPPORT) | 0.10 hrs |
| 02/04/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Continued plan and preparation of Plaintiff's Proposed Jury Instructions for use at upcoming trial scheduled to commence on or about February 25, 2013, making changes and additions to same (APPELLATE SUPPORT) | 0.30 hrs |
| 02/04/13 | KXK | L120 | A102 | Analysis/Strategy - Research and analyze Shuster v. South Broward Hospital case in order to add same to continued preparation of Plaintiff's Proposed Jury Instructions for use at upcoming trial scheduled to commence on or about February 25, 2013 (APPELLATE SUPPORT) | 0.30 hrs |
| 02/04/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Scheduling Order in conjunction with Local Rule 16.1(k) on Jury Instructions in order to advise as to when same should be provided to the Court for the upcoming trial scheduled to commence on or after February 25, 2013 (APPELLATE SUPPORT) | 0.20 hrs |
| 02/05/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Continued trial preparation/Motion in Limine preparation (Motion in Limine to preclude testimony of "agreement" by insured with Mid-Continent Casualty Company plan to try case). | 1.50 hrs |
| 02/05/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE regarding ███████ | 0.40 hrs |

| 02/05/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Rule 16 telephone conference with Morris Pataky, counsel for MCC, regarding issues of law, proposed agreed facts, exhibits, trial witnesses and settlement | 0.50 hrs |
| 02/05/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the discovery in preparation for trial | 1.00 hrs |
| 02/06/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of executed Order of Referral to Magistrate Judge Otazo-Reyes Regarding All Pending Motions, signed by United States District Court Judge Federico A. Moreno, on February 6, 2013 | 0.20 hrs |
| 02/06/13 | DMM | L430 | A103 | Written Motions and Submissions - Draft/revise - Revise Motion in Limine regarding preclusion of evidence of confidential "agreements" with Mid-Continent Casualty Company actions | 0.60 hrs |
| 02/06/13 | DMM | L130 | A103 | Experts/Consultants - Draft/revise - Revise and propose amendments ▮▮▮▮▮▮▮▮▮▮ | 0.80 hrs |
| 02/06/13 | DMM | L130 | A108 | Experts/Consultants - Communicate (Other) - Telephone conference with expert Bernd Heinze from his location in London, ▮▮▮▮▮▮ | 0.50 hrs |
| 02/06/13 | DMM | L430 | A103 | Written Motions and Submissions - Draft/revise - Finalize Westchester Fire Insurance Company's Motion in Limine to exclude evidence of Continental Manufacturing Agreement with Mid-Continent Casualty Company settlement | 0.80 hrs |
| 02/06/13 | DMM | L210 | A107 | Pleadings - Communicate (outside counsel) - Communications to Morris Pataky, Esquire and John Catizone, Esquire transmitting Plaintiff, Westchester Fire Insurance Company's Motion In Limine to Exclude Evidence of Continental Manufacturing Company, Inc.'s Agreement with Mid-Continent Casualty Company's Settlement Position for Local Rule 7.1(a)(3) certification | 0.10 hrs |
| 02/06/13 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of communications from Morris Pataky, Esquire advising he is not in agreement with Plaintiff, Westchester Fire Insurance Company's Motion In Limine to Exclude Evidence of Continental Manufacturing Company, Inc.'s Agreement with Mid-Continent Casualty Company's Settlement Position | 0.10 hrs |

| 02/07/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Order Setting Hearing on Motions in Limine (x 4) before Magistrate Judge Alicia M. Otazo-Reyes, on February 15, 2013, at 10:00 a.m., in Miami Division, signed by United States District Court Magistrate Judge Alicia M. Otazo-Reyes, on February 7, 2013 | 0.20 hrs |
|---|---|---|---|---|---|
| 02/07/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion to Strike Westchester Fire Insurance Company's Expert, Bernd G. Heinze, Esquire, and his Expert Report, served on February 7, 2013 | 0.20 hrs |
| 02/07/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of a letter from Dara Schottenfeld, counsel for Mid-Content, regarding the motion to strike the expert witness, preparation of a response to same | 0.10 hrs |
| 02/07/13 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise: Preparation of proposed Request for Oral Argument/Hearing on all Pending Motions | 1.50 hrs |
| 02/07/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE. | 0.20 hrs |
| 02/07/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Finalize WFIC's Response in Opposition to MCC's Motion in Limine to Exclude Evidence or Testimony from WFIC as to the handling of the underlying claim | 1.00 hrs |
| 02/07/13 | EEL | L250 | A103 | Other Written Motions and Submissions - Draft/revise - Prepared WFIC's Response in Opposition to MCC's Motion in Limine to Exclude Any Testimony or Evidence Regarding WFIC's Handling of the Underlying Claim. | 2.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 02/08/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review/analyze Mid-Continent Casualty Company's response to our Motion in Limine on excluding Agreement by Continental with Mid-Continent Casualty Company settlement/trial position | 0.50 hrs |
| 02/08/13 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of Mid-Continent Casualty's Pre-Trial Witness List (Document 50) | 0.20 hrs |
| 02/08/13 | MFB | L210 | A104 | Pleadings - Review/analyze-Receipt and review of Mid-Continent Casualty's Pre-Trial Exhibit List (Document 51) | 0.20 hrs |
| 02/08/13 | MFB | L250 | A104 | Other Written Motions and Submissions - Review/analyze-Receipt and review of Mid-Continent Casualty's Response to Westchester Fire's Motion in Limine to Exclude Evidence of Continental Manufacturing Company's Agreement with Mid-Continent Casualty's Settlement Position (Document 52) | 0.20 hrs |
| 02/11/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of WFIC's Reply to MCC's Response in Opposition to Allow Experts | 1.50 hrs |

| 02/14/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail reply to John Catizone regarding new motions and arguing same with Magistrate | 0.10 hrs |

02/14/13   DMM   L430   A104   Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion to Strike Judge Michael A. Genden, John Morales and David Levin, Esquire, as Witnesses, served on February 14, 2013     0.20 hrs

02/14/13   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the status of the Pre-Trial Stipulation     0.40 hrs

02/14/13   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the opposition to the Motion to Strike Judge Genden, confirm the motions to be heard by Magistrate Reyes     0.30 hrs

02/14/13   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the proposed Stipulation     0.10 hrs

02/14/13   MFB   L120   A106   Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ██████████     0.20 hrs

02/14/13   MFB   L250   A103   Other Written Motions and Submissions - Draft/revise: Preparation of draft of Proposed Pre-trial Stipulation     3.00 hrs

02/14/13   MFB   L120   A104   Analysis/Strategy - Review/analyze-Final preparation of the Pretrial Stipulation     2.50 hrs

02/14/13   MFB   L120   A107   Analysis/Strategy - Communicate (outside counsel) - Telephone conference with Morris Pataky, counsel for Mid-Continent, regarding the Joint Stipulation     1.50 hrs

02/14/13   MFB   L120   A104   Analysis/Strategy - Review/analyze-Review of the case law, motions and the responses in preparation for the hearings in front of Magistrate Alicia Reyes     1.50 hrs

02/15/13   DMM   L430   A104   Written Motions and Submissions - Review/analyze - Receipt and review of Omnibus Order regarding proceedings held on February 15, 2013, signed by United States District Court Magistrate Judge Alicia M. Otazo-Reyes, on February 15, 2013     0.20 hrs

| 02/15/13 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Notice of Electronic Filing of Minute Entry for proceedings held before Magistrate Judge Alicia M. Otazo-Reyes, on February 15, 2013, filed on February 15, 2013 | 0.20 hrs |
|----------|-----|------|------|----|---------|
| 02/15/13 | MFB | L430 | A103 | Draft/revise Written Motions and Submissions - Draft/revise: Preparation of Motion for Continuance | 1.50 hrs |
| 02/15/13 | MFB | L430 | A103 | Draft/revise Written Motions and Submissions - Draft/revise: Preparation of Affidavit in Support of Motion for Continuance | 1.00 hrs |
| 02/15/13 | MFB | L440 | A104 | Other Trial Preparation and Support - Review/analyze-Receipt and review of Williams Process Service's Affidavit of Service successfully serving a Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action on Lori D. Kemp, Esq. | 0.10 hrs |
| 02/15/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of letter to John Catizone and Morris Pataky regarding WFIC's Motion to Continue to file objections to the Magistrate's Order | 0.10 hrs |
| 02/15/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Attendance at the Court Ordered hearings regarding  (DE 35) MCC's Motion to Preclude Expert Testimony; (DE 37) MCC's Motion in Limine to prevent WFIC's Representative from discussing its settlement position at trial; (DE 40) WFIC's Motion to Allow Experts; and (DE 45) WFIC's Motion in Limine to prevent Continental from testifying that it agreed with MCC's settlement position | 3.00 hrs |
| 02/15/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Travel to Miami to attend the Court ordered hearings in front of Federal Magistrate Alicia Reyes (total travel time 1.0 hour) | 0.50 hrs |
| 02/15/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Return travel to Fort Lauderdale following the court ordered hearings in front of Federal Magistrate Alicia Reyes (total travel time 1.0 hour) | 0.50 hrs |
| 02/18/13 | DMM | L130 | A104 | Experts/Consultants - Review/analyze - Receipt and review of correspondence from Bernd Heinze, enclosing invoice for services rendered in matter | 0.20 hrs |
| 02/18/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of 28 USC s 636 outlining the Magistrate's authority to make binding decisions, analyze ability to appeal rulings made on non-dispositive motions | 0.10 hrs |

| Date | Atty | | | Description | Hours |
|------|------|---|---|-------------|-------|
| 02/18/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Morris Pataky, counsel for Mid-Continent, regarding the filing of the Pre-Trial Stipulation | 0.10 hrs |
| 02/19/13 | DMM | L230 | A109 | Court Mandated Conferences - Appear for/attend - Travel to Miami for attendance at Calendar Call before United States District Court Judge Federico Moreno (Billed at 50%, Total 1.00hrs) | 0.50 hrs |
| 02/19/13 | DMM | L230 | A109 | Court Mandated Conferences - Appear for/attend - Attendance at Calendar Call before United States District Court Judge Federico Moreno, with argument on several outstanding motions | 2.00 hrs |
| 02/19/13 | DMM | L230 | A109 | Court Mandated Conferences - Appear for/attend - Return travel to Fort Lauderdale, following attendance at Calendar Call before United States District Court Judge Federico Moreno (Billed at 50%, Total 1.50hrs) | 0.70 hrs |
| 02/19/13 | DMM | L230 | A107 | Court Mandated Conferences - Communicate (outside counsel) - Conference with attorney John Catizone, regarding good faith effort at simplifying issues for bench trial, per Judge Federico Moreno directives | 0.50 hrs |
| 02/19/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Abigail Cohen, former counsel for Continental, regarding the continuance of the February 25th trial, report on the special set bench trial starting May 20th | 0.10 hrs |
| 02/19/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE regarding █ | 0.30 hrs |
| 02/19/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Order Continuing Trial Date for 2-week docket commencing May 20, 2013, for appellate needs and litigation support purposes (APPELLATE SUPPORT) | 0.20 hrs |
| 02/20/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Outline trial needs in light of continuance to May, 2013 with emphasis on motion for reconsideration/objections to United States Magistrate's order on several discovery motions | 0.70 hrs |

| Date | | | | Description | Hours |
|------|---|---|---|-------------|-------|
| 02/20/13 | DMM | L450 | A104 | Trial and Hearing Attendance - Review/analyze - Receipt and review of executed Order Continuing Trial Date to two-week trial period commencing May 20, 2013, signed by United States District Court Judge Federico A. Moreno, on February 19,. 2013 | 0.20 hrs |
| 02/20/13 | DMM | L450 | A104 | Trial and Hearing Attendance - Review/analyze - Receipt and review of Minute Entry for proceedings before Chief Judge Federico A. Moreno at Calendar Call held on February 19, 2013, filed on February 20, 2013 | 0.20 hrs |
| 02/20/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ███████████████ | 0.20 hrs |
| 02/20/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ████████ | 0.20 hrs |
| 02/22/13 | MFB | L430 | A103 | Written Motions and Submissions - Draft/revise-Preparation of letter to Jerald Meyers, U.S. District Court Reporter, regarding the transcript for the hearing set February 15, 2013, enclosing payment for same | 0.30 hrs |
| 02/25/13 | DMM | L450 | A104 | Trial and Hearing Attendance - Review/analyze - Review and analysis of transcript of hearing on motions held before United States Magistrate Judge Alicia M. Otazo-Reyes, on February 15, 2013 | 0.10 hrs |
| 02/25/13 | MFB | L430 | A104 | Written Motions and Submissions - Review/analyze-Receipt and review of transcript of the hearing held February 15, 2013 before Magistrate Judge Alicia Otazo-Reyes | 0.20 hrs |
| 02/25/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Scott Sandler and Steven Marks regarding the status of the February 25th trial, report on continuance and the special set bench trial starting May 20th | 0.10 hrs |
| 02/26/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Motion for Leave to File Its Motion for Summary Judgment, served on February 26, 2013 | 0.20 hrs |
| 02/26/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of Motion to Validate Subpoenas | 0.50 hrs |
| 02/26/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of proposed order on Motion to Revalidate Subpoenas | 0.50 hrs |

| Date | Atty | Task | Act | Description | Hours |
|------|------|------|-----|-------------|-------|
| 02/27/13 | MFB | L240 | A103 | Preparation of Dispositive Motions - Draft-Objection/Motion for Reconsideration of Magistrate's Omnibus Order, precluding expert testimony based on the necessity of expert testimony in bad faith case and lack of prejudice in late disclosure of expert based on continuance of trial. | 1.90 hrs |
| 02/28/13 | DMM | L120 | A103 | Analysis/Strategy - Draft/revise - Continued preparation of revisions to Objections to Magistrate's Omnibus Order and memorandum of law in support | 1.80 hrs |
| 02/28/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a Response to MCC's Motion to Strike | 1.50 hrs |
| 02/28/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, counsel for the Plaintiff, regarding the conference to discuss the special set trial | 0.10 hrs |
| 02/28/13 | MFB | L240 | A103 | Continued Dispositive Motions - Draft/revise-Objection/Motion for Reconsideration of Magistrate's Omnibus Order, precluding expert testimony based on the necessity of expert testimony in bad faith case and lack of prejudice in late disclosure of expert based on continuance of trial. | 2.50 hrs |
| 03/01/13 | DMM | L450 | A104 | Trial and Hearing Attendance - Review/analyze - Receipt and review of e-mail from Gilda Pastor-Hernandez, Court Reporter to United States District Court Chief Judge Federico Moreno, attaching invoice for transcript of hearing requested of February 19, 2013 | 0.20 hrs |
| 03/01/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone and Morris Pataky, counsel for Mid-Continent, regarding the filing of an objection to Magistrate Reyes' Order, meet and confer under Rule 7.1, receipt and review of a letter from Morris Pataky regarding objecting to the relief sought | 0.10 hrs |
| 03/01/13 | MFB | L120 | A101 | Analysis/Strategy - Plan and preparation for - Finalize 17-page objection to Magistrate Reyes' Order | 1.00 hrs |
| 03/04/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding trial reset and motions needed with responses | 0.50 hrs |

| 03/04/13 | DMM | L450 | A103 | Trial and Hearing Attendance - Draft/revise - Preparation of correspondence to Gilda Pastor-Hernandez, Court Reporter to Chief Judge Federico Moreno, enclosing check for February 19 ,2013 Calendar Call proceedings before Judge Moreno | 0.30 hrs |
|---|---|---|---|---|---|



| 03/05/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding Michael Paris Affidavit and evidence contrary to same | 0.60 hrs |
|---|---|---|---|---|---|
| 03/05/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the Pre-Trial Stipulation in preparation for responding to the Motion for Leave to File a Motion for Summary Judgment, review stipulation in preparation for filing an amended Stipulation of Facts | 0.50 hrs |
| 03/05/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the file in preparation for responding to MCC's Motion to Leave, identify additional stipulated facts for purposes of trial and a summary judgment | 0.50 hrs |



| 03/06/13 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Response in Opposition to Plaintiff, Westchester Fire Insurance Company's Objections to Magistrate Judge Alicia M. Otazo-Reyes' Omnibus Order dated February 15, 2013 | 0.20 hrs |
|---|---|---|---|---|---|
| 03/06/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Commence preparation of Joint Stipulations | 1.90 hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/08/13 | DMM | L230 | A104 | Court Mandated Conferences - Review/analyze - Receipt and review of e-mail correspondence from Gilda Pastor-Hernandez, Official United States Court Reporter, attaching transcript of February 19, 2013 hearing, and invoice reflecting overpayment and refund due for same | | 0.10 hrs |
| 03/08/13 | DMM | L230 | A104 | Court Mandated Conferences - Review/analyze - Receipt and review of Notice of Electronic Filing of Transcript of Calendar Call Proceedings held on February 19, 2013 before Chief Judge Federico Moreno, on March 8, 2013 | | 0.10 hrs |
| 03/08/13 | DMM | L230 | A104 | Court Mandated Conferences - Review/analyze - Receipt and review of the transcript of the Calendar Call Proceedings held before United States District Court Judge Federico Moreno, on February 19, 2013 | | 0.20 hrs |
| 03/08/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Scott Sandler, counsel for Pillado, regarding the conference to discuss the May 20th special set trial | | 0.10 hrs |
| 03/11/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding WFIC's response to the Motion for Leave to File a Motion for Summary Judgment | | 0.30 hrs |
| 03/11/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of a Response to Mid-Continent's Motion for Leave to File a Motion for Summary Judgment | | 1.50 hrs |

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/12/13 | DMM | L120 | A101 | Analysis/Strategy - Plan and preparation for - Preparation for telephone conference with Steve Marks, | | 1.00 hrs |
| 03/12/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Telephone  conference with attorney Steve Marks, regarding expected trial testimony and availability for trial | | 0.80 hrs |
| 03/12/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise Reply to MCC's response | | 0.10 hrs |
| 03/12/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze Receipt and review of a letter from Morris Pataky, counsel for Mid-Continent, regarding the reasonableness of the settlement, preparation of a response to same, advise that Marks will testify that repeated demands were made and that there is a conflict in the testimony between Marks and Paris/Stevens | | 0.20 hrs |

| 03/12/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Preparation of Westchester's Response to Mid-Continent's Motion for Leave to File Motion for Summary Judgment | 1.00 hrs |
| 03/12/13 | MFB | L210 | A103 | Pleadings - Draft/revise: Continued preparation and revisions to Plaintiff WFIC's Proposed Joint Stipulations | 3.00 hrs |
| 03/12/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of MCC's document production preparation for submitting Stipulated Facts | 1.50 hrs |
| 03/12/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel)-Telephone conference with Steven Marks, counsel for Jesus PIllado, regarding his testimony at trial | 0.60 hrs |
| 03/12/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of a Reply to MCC's Response in Opposition to WFIC's objections to Magistrate Reyes' Omnibus Order | 2.10 hrs |

| 03/13/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of and finalize WFIC's Reply to MCC's Response in Opposition | 2.30 hrs |
| 03/14/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of executed Order Denying as Moot Defendant's Motion to Strike Judge Michael A. Genden as a Witness, signed by United States District Court Judge Federico A. Moreno, on March 13, 2013 | 0.20 hrs |
| 03/14/13 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - Receipt and review of executed Order Granting Plaintiff's Motion to Revalidate Subpoenas, signed by United States District Court Judge Federico A. Moreno, on March 13, 2013 | 0.10 hrs |
| 03/14/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Reply in Support of its Motion for Leave to File Motion for Summary Judgment, served on March 14, 2013 | 0.20 hrs |
| 03/14/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of correspondence to Abigail Cohen regarding revalidation of trial subpoenas | 0.30 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 03/18/13 | DMM | L250 | A104 | Other Written Motions and Submissions - Review/analyze - Receipt and review of executed Order Denying Mid-Continent Casualty Company's Motion for Leave to File Motion for Summary Judgment, signed by United States District Court Judge Federico A. Moreno, on March 15, 2013 | 0.20 hrs |

███████████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 03/19/13 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of executed Order Overruling Objections to Magistrate Judge's Omnibus Order, signed by United States District Court Judge Federico A. Moreno, on March 18. 2013 | 0.20 hrs |
| 03/19/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of correspondence to Michael Paris, Esq., Steven Marks, Esq., Lori Kemp, Esq., Abigail Cohen, Esq. and Scott Sandler, Esq. regarding Order Revalidating Subpoenas for Trial | 1.50 hrs |

███████████████████████████████████████████████████

| | | | | | |
|---|---|---|---|---|---|
| 03/20/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a status report to John Morales at ACE regarding ████████ | 0.80 hrs |
| 04/09/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of an interim status report to John Morales at ACE, ████ | 0.40 hrs |
| 04/16/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ████████ | 0.50 hrs |
| 04/19/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for trial set to commence May 20, 2013, by reviewing and analyzing file for future appellate support and litigation needs (APPELLATE SUPPORT) | 0.20 hrs |
| 04/22/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Preparation of a letter to John Morales at ACE regarding ████ | 0.10 hrs |
| 04/22/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Legal research to confirm that pre and post judgment interest is available to Westchester Surplus Lines Insurance Company in the bad faith action | 0.30 hrs |

| 04/22/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the WSLIC Complaint and the MCC's Answer in preparation for determining whether pre and post judgment interest is available following a favorable verdict | 0.30 hrs |
|---|---|---|---|---|---|
| 04/22/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Commence preparation of Order of Proof | 1.80 hrs |
| 04/23/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the schedule for calling witnesses at trial | 0.30 hrs |
| 04/24/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - File review regarding needs in preparation for upcoming trial | 0.50 hrs |
| 04/24/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail to John Catizone regarding trial issues | 0.10 hrs |
| 04/24/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Scott Sandler, counsel for Jesus Pillado, regarding the May 20th trial | 0.10 hrs |
| 04/24/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Scott Sandler, counsel for Jesus Pillado, regarding his testimony in the May 20th trial, discuss his availability on the 21st, discuss the costs involved and Lori Kemp's testimony that more money should have been offered in the Jesus Pillado trial | 0.40 hrs |
| 04/25/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Review and reply to e-mail from John Catizone, regarding trial start date | 0.10 hrs |
| 04/25/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Continued preparation of Order of Proof in preparation for meeting with client adjuster to prepare for trial | 2.50 hrs |
| 04/26/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail to opposing counsel regarding trial setting and start dates | 0.20 hrs |
| 04/26/13 | DMM | L430 | A104 | Written Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Unopposed Motion to Set Trial Date for May 21, 2013, served on April 26, 2013 | 0.20 hrs |
| 04/26/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Receipt and review of various letters from John Catizone, counsel for MCC, regarding witness availability the week of May 20th, request permission to file a motion to be the first case tried, preparation of a response to same | 0.20 hrs |
| 04/27/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Final preparation of the Order of Proof outlining all exhibits to be introduced at trial and by each witness | 5.00 hrs |

| 04/29/13 | DMM | L120 | A101 | Analysis/Strategy - Plan and preparation for - Preparation for telephone conference with John Morales and DeeAnn Waller with review of Order of Proof and witness identification for evidence entry in case in chief | 1.00 hrs |
| 04/29/13 | DMM | L120 | A106 | Analysis/Strategy - Communicate (with client) -Telephone conference with John Morales and DeeAnn Waller, ███████████ | 0.50 hrs |
| 04/29/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a direct examination of John Morales at ACE ███████ | 0.80 hrs |
| 04/29/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review ████ n preparation for the conference call with John Morales and Dee Ann Waller at ACE | 4.00 hrs |
| 04/29/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales, Dee Ann Waller and Doug McIntosh regarding ████ | 0.50 hrs |
| 04/30/13 | MDA M | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for -Focused analysis of MCC production (500+ pages) in preparation for pre-trial meeting with John Morales | 2.70 hrs |

Total fees for this matter

**DISBURSEMENTS**

**BILLING SUMMARY**

### TIMEKEEPER RECAP

| Name | Title | Hours | Rate | Amount |
|------|-------|-------|------|--------|
| McIntosh, Douglas M. | Partner | 30.40 hrs | 215.00 | $6,536.00 |
| Levins, Elizabeth E | Associate | 12.50 hrs | 150.00 | $1,875.00 |
| Kanoff, Kimberly (Appellate) | Appellate Associate | 11.00 hrs | 175.00 | $1,925.00 |
| Barzyk, Michael F | Partner | 110.80 hrs | 215.00 | $23,822.00 |



TOTAL FEES

TOTAL CHARGES FOR THIS BILL

A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.

# McIntosh Sawran & Cartaya, P.A.

1776 East Sunrise Boulevard
Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

July 2, 2013

Bill Number  62469
Billed through  06/30/2013

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA  18505-054

0713      00052      DMM

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company**
**Claim No. 233L280571-5**

## BILLING SUMMARY

TOTAL FEES ███████████████████

███████████████████████████████████████████  ----------------

TOTAL CHARGES FOR THIS BILL  ███████████

TOTAL BALANCE NOW DUE  ███████████

████████████████████████

# McIntosh Sawran & Cartaya, P.A.

Post Office Box 7990
Fort Lauderdale, Florida 33338-7990
Tax Identification No.: 65-0104621

July 2, 2013

John Morales
Chief Claims Specialist
ACE Westchester Specialty Group
P. O. Box 5119
Scranton, PA 18505-054

Bill Number 62469
Billed through 06/30/2013

**0713      00052      DMM**

**Westchester Fire Insurance Company v. Mid-Continent Casualty Company
Claim No. 233L280571-5**

## FOR PROFESSIONAL SERVICES RENDERED

| | | | | | |
|---|---|---|---|---|---|
| 05/01/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the letters and trial exhibits to be admitted into evidence by Steven Marks or Scott Sandler, preparation for the pre-trial meeting with Mr. Marks | 1.00 hrs |
| 05/01/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of an outline of topics and direct questions to discuss with Steven Marks, Esq. (former counsel for Jesus Pillado) | 0.40 hrs |

and cross-examination for trial (over 3000 pages).

| | | | | | |
|---|---|---|---|---|---|
| 05/02/13 | DMM | L120 | A108 | Analysis/Strategy - Communicate (Other) - Preparation of memorandum of trial needs following pre-trial meeting with attorney Steve Marks | 0.50 hrs |
| 05/02/13 | DMM | L440 | A109 | Other Trial Preparation and Support - Appear for/attend - Travel to Miami for meeting with attorney Steven Marks (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |
| 05/02/13 | DMM | L440 | A109 | Other Trial Preparation and Support - Appear for/attend - Attend meeting with attorney Steven Marks, regarding trial preparation and testimony | 1.50 hrs |
| 05/02/13 | DMM | L440 | A109 | Other Trial Preparation and Support - Appear for/attend - Return travel to Fort Lauderdale, following meeting with attorney Steven Marks, in Miami (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/02/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation - Preparation for meeting with attorney Steven Marks, in Miami with review of Mid-Continent Casualty correspondence/trial summaries from attorney Michael Paris, etc | 1.00 hrs |
| 05/02/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the discovery produced in Pillado v. Continental in preparation for the pre-trial meeting with Steve Marks, Esq., review medical reports for Kagan and Morgenstern, review life care plan and expert Anderson's projected future medical care | 1.40 hrs |
| 05/02/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Attend pre-trial meeting with Steve Marks, Esq. in Miami | 1.50 hrs |
| 05/02/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Travel to Miami to attend the pre-trial meeting with Steve Marks, Esq., counsel for Jesus Pillado (total travel time 1 hours) | 0.50 hrs |
| 05/02/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Return travel to Fort Lauderdale following the pre-trial meeting with Steve Marks, Esq., counsel for Jesus Pillado (total travel time 1 hours) | 0.50 hrs |
| 05/03/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Continued review of the WFIC claim file in preparation for the meeting with John Morales at ACE | 1.00 hrs |
| 05/05/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of WFIC's exhibits in preparation for the pre-trial meeting with John Morales and DeeAnn Waller at ACE | 2.00 hrs |
| 05/06/13 | MFB | L120 | A101 | Analysis/Strategy - Plan and preparation for - Travel to Alpharetta, Georgia to attend the pre-trial meeting with John Morales and DeeAnn Waller at ACE (6.5 hours total travel time) | 3.20 hrs |
| 05/06/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of MCC's document production (500 + pages) following a pre-trial meeting with Steve Marks, Esq., determine amounts and dates that MCC offered throughout the course of litigation, at mediation in January 2008 and at trial in June 2010 | 0.60 hrs |
| 05/06/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise-Preparation of letter to Attorney Michael Paris regarding his availability for the trial period set May 20, 2013 | 0.30 hrs |

| 05/06/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise-Preparation of letter to Attorney Scott Sandler regarding his availability for the trial period set May 20, 2013 | 0.30 hrs |
|----------|-----|------|------|---|---------|
| 05/06/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of exhibits to be introduced into evidence through John Morales, ACE, in preparation for the pre-trial meeting in Alpharetta, Georgia | 0.70 hrs |
| 05/06/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of correspondence to John Catizone regarding stipulation to exhibits | 0.40 hrs |
| 05/06/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Amended Trial Exhibit list | 1.00 hrs |
| 05/06/13 | KXK | L440 | A102 | Other Trial Preparation and Support - Commence research on issue of whether Florida law on bad faith applies in Florida federal court although policies were issued in Texas for use at upcoming trial scheduled to commence in June 2013 (APPELLATE SUPPORT) | 0.30 hrs |
| 05/07/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) - Pre-trial meeting with John Morales and DeeAnn Waller at ACE in Alpharetta, Georgia | 6.50 hrs |
| 05/07/13 | MFB | L110 | A101 | Fact Investigation/Development - Plan and preparation for - Return travel to Fort Lauderdale following a pre-trial meeting with John Morales at ACE (total travel time 5.0 hours) | 2.50 hrs |
| 05/07/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review of the 35 trial exhibits that John Morales ███████████████████████ | 1.00 hrs |
| 05/07/13 | KXK | L440 | A102 | Other Trial Preparation and Support - Research continued on issue of choice of law as to whether Texas, where the policy was executed or Florida, where the action occurred applies in this case for use at the upcoming trial (APPELLATE SUPPORT) | 0.80 hrs |
| 05/07/13 | KXK | L440 | A101 | Other Trial Preparation and Support - Plan and preparation of interoffice memorandum analyzing the choice of law issues of whether Texas or Florida law would apply to the bad faith claims for future use at the upcoming trial and preparation of bench memorandum and/or other materials (APPELLATE SUPPORT) | 0.50 hrs |
| 05/08/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Commence preparation of Pre-Trial Report | 2.60 hrs |

| 05/09/13 | DMM | L120 | A105 | Analysis/Strategy - Communicate (in firm) - Preparation of memorandum on order of proof, witness and evidence preparation needs | 0.20 hrs |

[REDACTED]

| 05/10/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Finalize preparation of a Pre-Trial Report for John Morales at ACE | 3.00 hrs |

[REDACTED]

| 05/13/13 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - Receipt and review of correspondence from John Catizone, Esquire, enclosing list of exhibits intended for use at trial, and regarding our exhibit list, admissibility of settlement demand letters our firm sent to Mid-Continent | 0.20 hrs |
| 05/13/13 | DMM | L440 | A104 | Other Trial Preparation and Support - Review/analyze - Receipt and review of Defendant Mid-Continent Casualty Company's Trial Exhibit List | 0.20 hrs |
| 05/13/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the 31 exhibits to determine information that needs to be redacted pursuant to the agreement with attorney John Catizone | 0.40 hrs |
| 05/13/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the stipulation to the admissibility of the pre-marked exhibits, the condition precedent for bringing a Statutory Bad Faith claim and the lack of objections to the demonstrative aids subject to same being supported by admitted evidence | 0.40 hrs |
| 05/13/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of WFIC's requests for fees and costs under 624.155(4) in the Complaint, MCC's response to the request, determine whether the Civil Remedy Notice will need to be admitted into evidence at trial | 0.60 hrs |
| 05/13/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Research regarding the recovery of fees and costs under F.S. 624.155(4), [REDACTED] | 0.50 hrs |

| 05/14/13 | DMM | L450 | A101 | Trial and Hearing Attendance - Plan and preparation for - Travel to Miami for attendance at Calendar Call before United States District Court Judge Moreno (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |
|---|---|---|---|---|---|
| 05/14/13 | DMM | L450 | A101 | Trial and Hearing Attendance - Plan and preparation for - Return travel to Fort Lauderdale, following attendance at Calendar Call before United States District Court Judge Moreno, in Miami (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |
| 05/14/13 | DMM | L440 | A103 | Other Trial Preparation and Support - Review/analyze: Preparation of Proposed Joint Stipulation of Undisputed Material Facts for review by Defense Counsel in preparation for trial | 1.50 hrs |
| 05/14/13 | DMM | L450 | A101 | Trial and Hearing Attendance - Plan and preparation for - Preparation for Calendar Call before United States District Court Judge Moreno, in Miami, with review of witness availability and plan of proof for use at calendar call | 0.80 hrs |
| 05/14/13 | DMM | L450 | A109 | Trial and Hearing Attendance - Appear for/attend - Attend Calendar Call before United States District Court Judge Moreno, in Miami | 1.50 hrs |
| 05/14/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Continued trial preparation: identify and redact key documents for use as exhibits at trial; outline witness needs and order of proof for:  Alycia Stevens; Gregg Baker; Steven Marks; and Michael Paris | 2.50 hrs |
| 05/14/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Preparation of a Proposed Stipulation of Facts in preparation for calendar call with Judge Moreno and trial | 0.60 hrs |
| 05/14/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the MCC and WFIC production, the underlying Pillado v. Continental pleadings in preparation for developing an argument on why a 75-100% comparative fault analysis was not reasonable | 1.30 hrs |
| 05/14/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Review pleading clip and email correspondence in the underlying Pillado claim in preparation for proving that a second mediation was never completed | 0.70 hrs |
| 05/14/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the status of the redacted exhibits | 0.20 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/14/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the Rule 26 Disclosures, WFIC's Motion for Final Summary Judgment, the Complaint and MCC's Answer following receipt of John Catizone's letter objecting to the introduction of the July 15, 2010 e-mail into evidence (the $1.6 million post-verdict offer to settle) | 0.50 hrs |
| 05/14/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Review/analyze: Preparation of correspondence to Defense Counsel, John Catizone, providing Proposed Joint Statement of Undisputed Facts for Trial | 0.30 hrs |
| 05/14/13 | MFB | L120 | A104 | Fact Investigation/Development - Analysis/Strategy - Review/analyze - Focused review of the MCC's document production in preparation for creating a trial demonstrative aid outlining the opportunities MCC had to settle during the Pillado trial | 0.40 hrs |



| | | | | | |
|---|---|---|---|---|---|
| 05/15/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation: Outline exhibit needs and demonstrative aids for use at trial | 0.60 hrs |
| 05/15/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation, continued: Motions for evidence and exhibit use at trial; witness presentation outline; exhibit refinement per comment by court at calendar call | 2.00 hrs |
| 05/15/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail of opposition to Mid-Continent Casualty Company Motion to Strike | 0.10 hrs |
| 05/15/13 | MFB | L440 | A104 | Other Trial Preparation and Support - Review/analyze- Receipt and review of email from Dara Schottenfeld with Litchfield Cavo, LLP, advising of their stipulations and objections to our Exhibit List and Proposed Joint Statement of Undisputed Facts for Trial | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/15/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to Steven Marks, Esq., counsel for Jesus Pillado, regarding the calendar call in front of Judge Moreno and the status of the trial, outline trial schedule and the time for trial testimony | 0.30 hrs |
| 05/15/13 | MFB | L440 | A104 | Other Trial Preparation and Support - Review/analyze-Receipt and review of email correspondence from Attorney Morris Pataky regarding his review of our redacted exhibits | 0.10 hrs |
| 05/15/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise: Preparation of Notice of Filing Request and Answers to Plaintiff's Request for Admissions for Use at Trial | 0.50 hrs |
| 05/16/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation, continued:  Review all trial exhibits (42) in preparation for opening and trial upcoming | 3.00 hrs |
| 05/16/13 | DMM | L210 | A104 | Pleadings - Review/analyze - Receipt and review of Minute Entry for May 14, 2013 Calendar Call proceedings held before United States District Court Chief Judge Federico Moreno, filed by Court Reporter Gilda Pastor-Hernandez, on May 16, 2013 | 0.10 hrs |
| 05/16/13 | MFB | L120 | A108 | Analysis/Strategy - Communicate (Other) Preparation of a letter to witness Abby Cohen, Esq. regarding her being excused  from the WFIC v. MCC trial | 0.10 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/16/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze Mid-Continent Casualty Company's Motion to Strike Westchester Fire Insurance Company's Notice of Filing and Attached Exhibits in conjunction with letter to opposing counsel concerning same in order to be able to assist in preparation of a Response in Opposition to same (APPELLATE SUPPORT) | 0.40 hrs |
| 05/17/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Pretrial preparation, continued, with outline of exhibit needs and order of witnesses for trial | 1.00 hrs |
| 05/17/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a letter to John Catizone, counsel for Mid-Continent, regarding the objections to 5 exhibits and the changes and objections to the proposed set of stipulated facts | 0.60 hrs |
| 05/17/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a Bench Memorandum for Judge Moreno regarding the legal issues and the Florida law that governs the claim | 2.00 hrs |
| 05/17/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Preparation of a direct examination for Michael Paris (counsel for Continental Manufacturing) | 1.50 hrs |



| | | | | | |
|---|---|---|---|---|---|
| 05/19/13 | MFB | L120 | A102 | Analysis/Strategy - Research - Conduct legal research on the ability to file a motion to amend the pleadings to conform to the evidence under Fed. R. Civ. Proc. 15, analyze whether WFIC can amend its Complaint to allege failure to disclose post-verdict settlement offers made by the Plaintiff in Pillado v. Continental, preparation for responding to MCC's objection to the introduction of the 7/15/10 e-mail into evidence | 2.00 hrs |
| 05/19/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of the direct examination of Steven Marks, Esq. (counsel for Jesus Pillado) | 1.50 hrs |
| 05/19/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the Pillado correspondence, WFIC's claim file and MCC's claim file to analyze what Judge Genden ruled on the motion to set off the worker's compensation lien following the jury verdict, analyze each parties' argument and the procedural history, develop argument that MCC failed to settle for a lesser amount post-trial | 2.40 hrs |
| 05/19/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the amendments to the proposed joint stipulation of undisputed facts | 0.30 hrs |

| 05/19/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ████████ | 0.10 hrs |
|---|---|---|---|---|---|
| 05/19/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, responding to his 5/19/2013 e-mail, outline basis for introducing the July 15, 2010 demand to settle e-mail into evidence, advise there was a prior agreement to stipulate to the admissibility of the WFIC "demand letters" and the redaction of certain exhibits | 0.80 hrs |
| 05/19/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of a comprehensive timeline setting forth specific dates of events in the Pillado lawsuit in preparation for the bench trial with Judge Moreno | 2.00 hrs |
| 05/19/13 | KXK | L440 | A104 | Other Trial Preparation and Support - Review/analyze hearsay rules and application to Judge Genden's comments in order to be able to advise attorneys on same for use at upcoming trial scheduled to commence this week in federal court (APPELLATE SUPPORT) | 0.30 hrs |
| 05/20/13 | DMM | L440 | A107 | Communicate (outside counsel) - Other Trial Preparation and Support - Receipt and review of correspondence from John R. Catizone and Dara L. Schottenfeld regarding redacted trial exhibits | 0.10 hrs |
| 05/20/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation, continued, with focus on trial exhibits and preparation of bench memorandum for filing with Court at start | 6.00 hrs |
| 05/20/13 | DMM | L440 | A107 | Other Trial Preparation and Support - Communicate (outside counsel) - Preparation of e-mails to John Catizone regarding Joint Stipulation of Facts and evidentiary issues | 0.60 hrs |
| 05/20/13 | DMM | L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Continued pretrial preparation:  opening statement and exhibit marshalling for use at trial | 2.00 hrs |
| 05/20/13 | MFB | L440 | A103 | Other Trial Preparation and Support - Draft/revise-Preparation of the direct examination of Alycia Stevens (MCC's representative for the Pillado claim) | 1.50 hrs |
| 05/20/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding the need to have Alycia Stevens and Gregg Baker in the courtroom at 9 am as they will be the first witnesses called, request redacted exhibits and advise status of the proposed Joint Statement of Undisputed Facts for Trial | 0.30 hrs |

| 05/20/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, responding to his request to add three additional paragraphs to the Joint Statement of Undisputed Facts, respond that two mediations were not held in Pillado, that WFIC does not agree to add that MCC purchased the worker's compensation lien and that WFIC does agree to add that MCC representatives attended the trial every day | 0.30 hrs |
|---|---|---|---|---|---|
| 05/20/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of changes to the Joint Statement of Undisputed Facts as requested by John Catizone, counsel for MCC | 0.30 hrs |
| 05/20/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Additional preparation of the direct examination of Michael Paris (counsel for Continental Manufacturing) | 1.50 hrs |
| 05/20/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Preparation of a letter to John Catizone, counsel for MCC, regarding his approval of the Joint Statement of Undisputed Facts, confirm agreement to file same | 0.10 hrs |
| 05/20/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Continued preparation of the direct examination of Steven Marks, Esq. | 1.00 hrs |
| 05/20/13 | MFB | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) Telephone conference with Steven Marks regarding his trial testimony | 0.50 hrs |
| 05/20/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Travel to Miami to attend the pre-trial meeting with John Morales at ACE and to prepare for bench trial (total travel time 1.0 hour) | 0.50 hrs |
| 05/20/13 | MFB | L120 | A109 | Lauderdale following the pre-trial meeting with John Morales at ACE (total travel time 1.0 hour) | 0.50 hrs |
| 05/20/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise - Preparation of an amended exhibit list following the conference with Attorney Marks | 0.70 hrs |
| 05/20/13 | MFB | L120 | A104 | Analysis/Strategy - Review/analyze - Focused review of the exhibits in preparation for developing direct examinations for Alycia Stevens and Gregg Baker | 0.80 hrs |
| 05/20/13 | MFB | L440 | A104 | Review/analyze - Other Trial Preparation and Support - Review and analysis of 45 pages of redacted trial exhibits received from John R. Catizone | 1.00 hrs |
| 05/20/13 | MFB | L120 | A109 | Analysis/Strategy - Appear for/attend - Pre-trial meeting with John Morales at Ace | 1.00 hrs |
| 05/20/13 | CLR | L440 | A101 | Other Trial Preparation and Support - Plan and preparation | 6.00 hrs |

| 05/21/13 | DMM L440 A101 | Other Trial Preparation and Support - Plan and preparation for - Travel to Miami for trial before United States District Court Chief Judge Federico Moreno, in Miami (Billed at 50%, Total travel time 1.50hr) | 0.70 hrs |
| 05/21/13 | DMM L450 A109 | Trial and Hearing Attendance - Appear for/attend - Return travel to Fort Lauderdale, following attendance at trial before United States District Court Chief Judge Federico Moreno, in Miami (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |
| 05/21/13 | DMM L440 A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation, continued, with outline of order of proof per Court directives and finalize exhibits and case law needed for trial | 2.00 hrs |
| 05/21/13 | DMM L450 A109 | Trial and Hearing Attendance - Appear for/attend - Attendance at trial before United States District Court Chief Judge Federico Moreno, in Miami | 9.00 hrs |
| 05/21/13 | DMM L440 A107 | Other Trial Preparation and Support - Communicate (outside counsel) - Telephone conference with John Catizone, Esquire, regarding Westchester Fire Insurance Company offer to settle as authorized by John Morales | 0.20 hrs |
| 05/21/13 | DMM L440 A101 | Other Trial Preparation and Support - Plan and preparation for - Outline closing argument (10 pages) with exhibit references (20 plus) exhibits | 2.00 hrs |
| 05/21/13 | MFB L120 A109 | Analysis/Strategy - Appear for/attend - Travel to Miami to attend day #1 of the bench trial (total travel time 1.0 hour) | 0.50 hrs |
| 05/21/13 | MFB L120 A109 | Analysis/Strategy - Appear for/attend - Return travel to Fort Lauderdale following day #1 of the bench trial | 0.50 hrs |
| 05/21/13 | MFB L120 A109 | Analysis/Strategy - Appear for/attend the bench trial in front of Judge Federico Moreno (No Charge) | 9.50 hrs |
| 05/22/13 | DMM L450 A101 | Trial and Hearing Attendance - Plan and preparation for - Travel to Miami for attendance at trial before United States District Court Chief Judge Federico Moreno, in Miami (Billed at 50%, Total travel time 1.30hr) | 0.60 hrs |

| 05/22/13 | DMM L450 | A109 | Trial and Hearing Attendance - Appear for/attend - Return travel to Fort Lauderdale, following attendance at trial before United States District Court Chief Judge Federico Moreno, in Miami (Billed at 50%, Total travel time 1.00hr) | 0.50 hrs |
|---|---|---|---|---|
| 05/22/13 | DMM L440 | A101 | Other Trial Preparation and Support - Plan and preparation for - Trial preparation, continued, with final outline of closing with focus on Florida Bad Faith case law and application to facts and exhibits in evidence | 2.00 hrs |
| 05/22/13 | DMM L450 | A109 | Trial and Hearing Attendance - Appear for/attend - Attend trial before United States District Court Chief Judge Federico Moreno, in Miami | 2.30 hrs |
| 05/22/13 | DMM L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Review, analyze and reply to e-mail from John Catizone regarding post-trial offers to settle | 0.30 hrs |
| 05/22/13 | DMM L450 | A104 | Trial and Hearing Attendance - Review/analyze - Receipt and review of Minute Entry for trial proceedings held before United States District Court Chief Judge Federico Moreno, on May 21, 2013 | 0.10 hrs |
| 05/22/13 | DMM L120 | A104 | Analysis/Strategy - Review/analyze - Review and analysis of e-mail offer  from attorney John Catizone | 0.10 hrs |
| 05/22/13 | DMM L120 | A108 | Analysis/Strategy - Communicate (Other) - Preparation of e-mail reply to John Catizone to post-trial offer to settle the case | 0.10 hrs |
| 05/22/13 | DMM L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of  counter offer to John Catizone as authorized by John Morales | 0.30 hrs |
| 05/22/13 | DMM L450 | A104 | Trial and Hearing Attendance - Review/analyze - Receipt and review of Minute Entry for Bench Trial proceedings held before United States District Court Chief Judge Federico Moreno on May 22, 2013 | 0.10 hrs |
| 05/22/13 | MFB L120 | A102 | Analysis/Strategy - Research - Conduct legal research on the non-delegable duty an insurance carrier owes to its insured, preparation for closing statements in front of Judge Moreno, analyze Attorney Catizone's argument that MCC simply relied upon advice of defense counsel | 1.00 hrs |
| 05/22/13 | MFB L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of changes to the Failed Opportunities to Settle" demonstrative aid following day #1 of the trial | 0.50 hrs |
| 05/22/13 | MFB L120 | A109 | Analysis/Strategy - Appear for/attend - Travel to Miami to attend day #2 of the bench trial (total travel time 1.0 hour) | 0.50 hrs |
| 05/22/13 | MFB L120 | A109 | Analysis/Strategy - Appear for/attend - Return travel to Fort Lauderdale following day #2 of the bench trial | 0.50 hrs |
| 05/22/13 | MFB L120 | A109 | Analysis/Strategy - Appear for/attend - Attend the bench trial in front of Judge Federico Moreno (No Charge) | 3.00 hrs |

| | | | | | |
|---|---|---|---|---|---|
| 05/23/13 | DMM | L460 | A104 | Post-Trial Motions and Submissions - Review/analyze - Receipt and review of Defendant, Mid-Continent Casualty Company's Notice of Filing Supplemental Authority, served on May 23, 2013 | 0.10 hrs |
| 05/23/13 | DMM | L460 | A104 | Post-Trial Motions and Submissions - Review/analyze - Receipt and review of Exhibit A (case of Berges v. Inifinity Insurance Company) to Defendant, Mid-Continent Casualty Company's Notice of Filing Supplemental Authority, served on May 23, 2011 | 0.20 hrs |
| 05/28/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Review and analyze e-mail from John Catizone, Esquire, regarding demand | 0.50 hrs |
| 05/28/13 | DMM | L120 | A106 | Analysis/Strategy - Communicate (with client) - Preparation of e-mail to John Morales at ACE ███████████████ | 0.30 hrs |
| 05/28/13 | DMM | L120 | A106 | Analysis/Strategy - Communicate (with client) - Preparation of e-mail with new counter offer from Mid-Continent Casualty Company to Westchester Fire Insurance Company | 0.10 hrs |
| 05/28/13 | DMM | L110 | A106 | Fact Investigation/Development - Communicate (with client) -Preparation of e-mail to John Morales regarding ███████ | 0.10 hrs |
| 05/29/13 | KXK | L120 | A104 | Analysis/Strategy - Review/analyze Mid-Continent's Notice of Supplemental Authority for future needs of determining whether to respond to same and how to do so (APPELLATE SUPPORT) | 0.30 hrs |
| 05/30/13 | DMM | L120 | A104 | Analysis/Strategy - Review/analyze - Preparation of e-mail to John Catizone, Esquire, regarding counter offer authorized by John Morales | 0.10 hrs |
| 05/31/13 | MFB | L120 | A106 | Analysis/Strategy - Communicate (with client) Telephone conference with John Morales at ACE regarding ███████ | 0.20 hrs |
| 06/05/13 | MFB | L120 | A103 | Analysis/Strategy - Draft/revise-Preparation of a Response in Opposition to MCC's Notice of Filing Supplemental Authority | 0.80 hrs |
| 06/06/13 | DMM | L120 | A107 | Analysis/Strategy - Communicate (outside counsel) - Preparation of e-mail reply to John Catizone regarding no offers further from Mid-Continent Casualty Company | 0.10 hrs |
| 06/11/13 | DMM | L120 | A106 | Analysis/Strategy - Communicate (with client) - Preparation of e-mail to John Morales ███████ | 0.10 hrs |

| 06/21/13 | KXK | L210 | A104 | Pleadings - Review/analyze 17-page Court's Findings and Conclusions in order to be able to assist with prepartion of post-trial motions for fees and costs as the prevailing party (APPELLATE SUPPORT) | 1.20 hrs |
| 06/21/13 | KXK | L460 | A101 | Post-Trial Motions and Submissions - Commence plan and preparation for obtaining necessary materials to prepare the requisite motions for fees and costs after prevailing pursuant to court findings and conclusions (APPELLATE SUPPORT) | 0.20 hrs |

## DISBURSEMENTS



## BILLING SUMMARY

### TIMEKEEPER RECAP

| | | | | |
|---|---|---|---|---|
| McIntosh, Douglas M. | Partner | 49.80 hrs | 215.00 | $10,707.00 |
| Kanoff, Kimberly (Appellate) | Appellate Associate | 4.00 hrs | 175.00 | $700.00 |
| Barzyk, Michael F | Partner | 12.50 hrs | 0.00 | $0.00 |
| Barzyk, Michael F | Partner | 65.10 hrs | 215.00 | $13,996.50 |



TOTAL FEES

----------------

**TOTAL CHARGES FOR THIS BILL**

A 1.5% monthly (18% annual) service charge will be added to any amounts not paid within 60 days from date of original invoice.